# EXHIBIT D

# Stambaugh's Air Service, Inc. and Affiliates (S Corporations)

## Report on Combined Financial Statements and Supplemental Material
### Year Ended December 31, 1997

*LAST COPY*
*DO NOT USE*
*EXCEPT TO MAKE ADD- COPIES*



**BDO Seidman, LLP**
Accountants and Consultants

STM04235

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

## Contents

Independent Auditors' Report                                         3

**Combined financial statements**
Balance sheet                                                       4
Statement of income and retained earnings                          5
Statement of cash flows                                            6

**Notes to combined financial statements**                       7-14

**Combined supplemental material**
Independent auditors' report on supplemental material              15
Schedule of cost of sales                                          16
Schedule of general and administrative expenses                    17

STM04236



**BDO Seidman, LLP**
Accountants and Consultants

1601 Market Street
Philadelphia, Pennsylvania 19103-2311
Telephone (215) 241-1500
Fax (215) 077-8314

## Independent Auditors' Report

Stambaugh's Air Service, Inc.
Highspire, Pennsylvania

We have audited the accompanying combined balance sheet of Stambaugh's Air Service, Inc. and affiliates (S Corporations), as of December 31, 1997, and the related combined statements of income and retained earnings, and cash flows for the year then ended. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with generally accepted auditing standards. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the combined financial position of Stambaugh's Air Service, Inc. and affiliates, as of December 31, 1997, and the combined results of their operations and their combined cash flows for the year then ended, in conformity with generally accepted accounting principles.

*BDO Seidman, LLP*

February 26, 1998

STM04237

*December 31,* 1997

## Assets (Pledged) (Note 6)

**Current assets**

| | |
|---|---:|
| Accounts receivable, net of allowance for doubtful accounts of $10,217 (Note 8) | $ 1,512,919 |
| Inventory | 552,173 |
| Prepaid expenses and other current assets (Note 4) | 251,773 |
| **Total current assets** | **2,316,865** |

**Property and equipment**

| | |
|---|---:|
| Land and buildings | 429,428 |
| Equipment and vehicles | 3,318,321 |
| Leasehold improvements | 467,818 |
| | 4,215,567 |
| Less accumulated depreciation and amortization | (3,539,021) |
| **Net property and equipment** | **676,546** |

**Other assets**

| | |
|---|---:|
| Long-term note receivable, net of current maturities (Note 4) | 195,796 |
| Note receivable, stockholder (Note 5) | 2,551,903 |
| Security deposits | 55,857 |
| Investment in real estate | 90,000 |
| **Total other assets** | **2,893,556** |
| **Total assets** | **$ 5,886,967** |

STM04238

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Combined Balance Sheet

| December 31, | 1997 |
|---|---|
| **Liabilities and Stockholders' Equity** | |
| **Current liabilities** | |
| Cash overdraft | $ 90,250 |
| Notes payable, bank (Note 6) | 884,970 |
| Accounts payable and accrued expenses (Note 10) | 1,299,763 |
| Payroll and other taxes payable | 68,714 |
| **Total current liabilities** | 2,343,697 |
| **Long-term accounts payable,** net of current maturities (Note 10) | 168,034 |
| **Notes payable,** bank (Note 6) | 314,197 |
| **Commitments and contingencies** (Notes 7 and 10) | |
| **Stockholders' equity** | |
| Common stock (Note 12) | 12,600 |
| Additional paid-in capital | 3,296 |
| Retained earnings | 3,045,143 |
| **Total stockholders' equity** | 3,061,039 |
| **Total liabilities and stockholders' equity** | $ 5,886,967 |

*See accompanying notes to combined financial statements.*

**4**

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

## Combined Statement of Income and Retained Earnings

| *Year ended December 31,* | 1997 |
|---|---|
| Sales (Note 8) | $ 13,771,649 |
| Cost of sales | 11,936,611 |
| Gross profit | 1,835,038 |
| General and administrative expenses | 1,978,718 |
| (Loss) before other income (expense) | (143,680) |
| Other income (expense) | |
| Rental income (Note 10) | 10,136 |
| Interest income, net of interest expense of $117,195 | 176,151 |
| Total other income | 186,287 |
| Net income | 42,607 |
| Retained earnings, beginning of year | 3,002,536 |
| Retained earnings, end of year | $ 3,045,143 |

*See accompanying notes to combined financial statements.*

STM04240

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Combined Statement of Cash Flows

| *Year ended December 31,* | 1997 |
|---|---:|
| **Cash flows from operating activities** | |
| Net income | $ 42,607 |
| Adjustments to reconcile net income to net cash (used in) operating activities | |
| Depreciation and amortization | 149,553 |
| (Increase) decrease in operating assets | |
| Accounts receivable | 10,690 |
| Inventory | (38,551) |
| Prepaid expenses | (11,122) |
| Increase (decrease) in operating liabilities | |
| Accounts payable and accrued expenses | (325,425) |
| Payroll and other taxes payable | (4,533) |
| Long-term accounts payable | (75,814) |
| **Net cash (used in) operating activities** | **(252,595)** |
| **Cash flows from investing activities** | |
| Purchase of property and equipment | (196,801) |
| Long-term note receivable | (6,798) |
| Security deposits | (42,717) |
| **Net cash (used in) investing activities** | **(246,316)** |
| **Cash flows from financing activities** | |
| Borrowings on notes payable, bank | 203,523 |
| Proceeds from stockholder | 181,127 |
| **Net cash provided by financing activities** | **384,650** |
| **Net (decrease) in cash** | **(114,261)** |
| **Cash, beginning of year** | **24,011** |
| **Cash (overdraft), end of year** | **$ (90,250)** |
| **Supplemental disclosure of cash flow information** | |
| Cash paid during the year for interest | $ 92,040 |

*See accompanying notes to combined financial statements.*

**6**

STM04241

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

| | | |
|---|---|---|
| 1. | **Description of Principal Business Activities and Principles of Combination** | The accompanying combined financial statements include the accounts of Stambaugh's Air Services, Inc. ("Stambaugh"), Stambaugh Aviation, Inc. and M.J.S. Equipment Corporation (collectively, the "Company"). Stambaugh's principal stockholder is the sole stockholder of Stambaugh Aviation, Inc. and M.J.S. Equipment Corporation. All significant intercompany transactions have been eliminated from the accompanying combined financial statements. |
| | | Stambaugh. And Stambaugh Aviation, Inc. provide aircraft overhaul and repair services in central Pennsylvania and southeast Georgia. M.J.S. Equipment Corporation provides aircraft fueling services, baggage and cargo handling services and other related airport services. M.J.S. Equipment Corporation also removes flashing from extruded plastic materials. |
| | | Substantially all activities performed by Stambaugh Aviation, Inc. are done pursuant to a subcontracting agreement with Stambaugh All of the airport services performed by M.J.S. Equipment Corporation are done pursuant to a subcontracting agreement with Stambaugh. |
| 2. | **Summary of Significant Accounting Policies** | **Income Recognition** |
| | | Revenues from fixed-price and modified fixed-price construction contracts are recognized on the percentage of completion method, measured by the percentage of tasks performed (labor hours) to date to estimated total tasks for each contract. Management believes expended labor hours is the best available measure of progress on these contracts. Revenues from cost-plus-fee contracts are recognized on the basis of costs incurred during the period plus the fee earned, measured by the cost-to-cost method. |

STM04242

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

Contract costs include all direct material and labor costs and those indirect costs related to contract performance, such as indirect labor, supplies, tools, repairs, and depreciation. General and administrative costs are charged to expense as incurred. Provision for estimated losses on uncompleted contracts are made in the period such losses are determined. Changes in job performance, job conditions, and estimated profitability, including those arising from contract penalty provisions, if any, and final contract settlements may result in revisions to costs and income and are recognized in the period the revisions are determined. Profit incentives are included in revenues when their realization is reasonably assured.

The asset, if any, "Costs and estimated earnings in excess of billings on uncompleted contracts," represents revenues recognized in excess of amounts billed. The liabilities, if any, "Billings in excess of costs and estimated earnings on uncompleted contracts," represents billings in excess of revenues recognized.

**Inventory**

Inventory (consisting primarily of replacement parts and repair supplies) is stated at the lower of cost (first-in, first-out) or market.

**Property and Equipment and Depreciation and Amortization**

Property and equipment and leasehold improvements are stated at cost. Depreciation is provided generally by accelerated methods over the estimated useful lives of the related assets. Leasehold improvements are amortized on a straight-line basis over the lives of the related assets.

**Investment in Real Estate**

The investment in real estate consists of undeveloped land, which is stated at cost

**8**

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

**Use of Estimates**

The preparation of  financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period Actual results could differ from those estimates.

**Concentrations and Credit Risk**

The Company maintains its cash with high quality financial institutions. At times, such amounts may be in excess of the FDIC insurance limits.

The Company reviews a customer's credit history before extending credit and establishes an allowance for doubtful accounts based upon the credit risk of specific customers, historical trends and other information.   Generally, the Company does not require collateral from its customers.

3.  **Fair Value of Financial Instruments**

As of December 31, 1997, the estimated fair values of the Company's financial instruments and significant assumptions made in determining fair values are as follows:

**Cash, accounts receivable, accounts payable and accrued expenses and other taxes payable:**  The amounts reported in the balance sheet approximate fair value due to the short-term maturities of these instruments

**Notes receivable and long-term debt:**   The amounts reported in the balance sheet are at market rates of interest and approximate fair value.

**9**

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

| | | |
|---|---|---|
| 4. | **Long-Term Note Receivable** | Long-term note receivable consists of a note for $202,497 from the sale of investment real estate, with the related real estate pledged as collateral. The note bears interest at 10% per annum and is collectible in monthly installments of $2,003, including interest |
| 5. | **Note Receivable, Stockholder** | Note receivable, stockholder, is an unsecured, noninterest bearing note which has no established maturity or repayment terms. The note balance represents the net position of advances to and from the stockholder. |
| 6. | **Notes Payable, Bank** | Notes payable, bank, consist of three term loans and a line of credit. |

Substantially all of the Company's assets are pledged as collateral for these obligations. They are cross guaranteed by all of the companies in the combined group and by the stockholder. The agreement provides, among other things, that the Company be in compliance with certain restrictive financial covenants. At December 31, 1997, the Company was in compliance with these covenants.

The first term loan, a five-year note, is due on October 15, 1999, with interest at the bank's prime lending rate plus ½% (9.00% at December 31, 1997) and requires monthly principal payments of $16,667; $366,653 is outstanding at December 31, 1997.

The second term loan, which is an 18-month note, is due March 1, 1999, with interest at 7.75% and requires monthly principal payments of $12,722; $190,830 is outstanding at December 31, 1997.

The third term loan, which is a ten-year note, is due August 1, 2004, with interest at the bank's prime lending rate plus 1-1/2% (10% at December 31, 1997) and requires monthly principal payments of $1,608; $128,684 is outstanding at December 31, 1997.

**10**

STM04245

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

The line of credit is an asset based instrument using a percentage of qualified accounts receivable and inventory to calculate the amount available, with a maximum of $900,000. Interest on the line of credit is at the bank's prime lending rate (8.5% at December 31, 1997) At December 31, 1997, $387,000 was available under the line.

Annual maturities of the Company's long-term debt as of December 31, 1997 for the next five years are as follows:

*Year ending December 31,*

| | |
|---|---|
| 1998 | $884,970 |
| 1999 | 224,122 |
| 2000 | 19,302 |
| 2001 | 19,302 |
| 2002 | 19,302 |

Interest expense for the year ended December 31, 1997 was approximately $84,900.

7. **Commitments**

The Company has various contracts which require it to perform services and provide aircraft fuel.

8. **Sales Concentration**

Substantially all of the Company's sales and accounts receivable are derived from customers in the airline industry (passenger, freight and the Federal government). While the Company's normal terms of sale do not require specific collateral, the Company has the right to retain possession of the related aircraft until suitable payment arrangements are reached. Approximately 42% of the Company's revenue was derived from sales to and the performance of services for three major customers.

STM04246

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

9. **Income Taxes**

Stambaugh's Air Service, Inc., Stambaugh Aviation, Inc. and M.J.S. Equipment Corporation, with the consent of its stockholder, elected to have its income taxed under the S Corporation provisions of the Internal Revenue Code and Pennsylvania S Corporation regulations, which provide that, in lieu of corporation income taxes, the stockholder is taxed on the Company's taxable income. Therefore, no provision for federal or state income taxes is reflected in the combined financial statements.

10. **Lease Commitments, Rent Expense and Related Party Transactions**

The Company presently leases three buildings from the Commonwealth of Pennsylvania pursuant to a month-to-month operating lease. The leases require minimum monthly rental payments of $18,640 and requires the lessee to bear the cost of insurance, utilities and other operating expenses associated with the leased facilities. The minimum annual rental is adjusted annually by the annual change in the Consumer Price Index.

This leases have been assigned to the Susquehanna Area Regional Airport Authority.

The long-term accounts payable consists of accrued lease payments due the Commonwealth of Pennsylvania resulting from alleged violations of the lease by the Commonwealth, recorded in 1991 and 1992. The parties have agreed to payment terms of $10,000 per month, (current portion included in accounts payable and accrued expenses at December 31, 1997) without interest, with remaining payments as follows:

| *Year ending December 31,* | |
|---|---|
| 1998 | $120,000 |
| 1999 | 120,000 |
| 2000 | 48,034 |

**12**

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

The Company also leases fueling facilities from the Commonwealth of Pennsylvania pursuant to a monthly operating lease which requires rental payments equal to 5 cents per gallon of fuel received. The lease requires the lessee to bear the cost of insurance, utilities, and other operating expenses which are associated with the lease facilities.

Stambaugh Aviation, Inc. leases a portion of its facilities from its stockholder pursuant to a noncancelable operating lease which expires in 2002. The lease requires annual rental payments of approximately $280,000. The lease also requires the lessee to bear the cost of all operating expenses associated with the leased property including insurance and real estate taxes.

Stambaugh Aviation, Inc. also leases a portion of its facilities from a nonrelated lessor pursuant to a noncancelable operating lease which expires on January 1, 2002. This lease requires the lessee to bear the cost of all operating expenses associated with the leased property including insurance and real estate taxes. This lease requires annual rental payments of $49,554. Stambaugh Aviation, Inc. has the option to renew this lease for six additional lease terms of five years each. The annual rental of each renewal term will be equal to 11% of the fair market value of the leased property at the inception of the renewal term, as determined by an independent appraisal.

Rent expense for the year ended December 31, 1997 was $1,023,263.

STM04248

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

Future minimum lease payments, including required expenditures for repairs and maintenance, are as follows:

*Year ending December 31,*

| | |
|---|---:|
| 1998 | $   388,319 |
| 1999 | 315,204 |
| 2000 | 298,010 |
| 2001 | 280,815 |
| 2002 | — |
| | $1,282,348 |

**11.  Common Stock**

Common stock is summarized as follows:

| | |
|---|---:|
| Stambaugh's Air Service, Inc. | |
| $100 par value | |
| 100 shares authorized, issued and outstanding | $10,000 |
| | |
| Stambaugh Aviation, Inc. | |
| $1 par value | |
| 100 shares authorized, issued and outstanding | 100 |
| | |
| M.J.S. Equipment Corporation | |
| $25 par value | |
| 100 shares authorized, issued and outstanding | 2,500 |
| | $12,600 |

14

STM04249

**Independent Auditors'
Report on
Supplemental Material**

Stambaugh's Air Service, Inc.
Highspire, Pennsylvania

Our audit of the basic combined financial statements included in the preceding section of this report was performed for the purpose of forming an opinion on those statements taken as a whole. The supplemental material presented in the following section of this report is presented for purposes of additional analysis and is not a required part of the basic combined financial statements. Such information has been subjected to the auditing procedures applied in the audit of the basic combined financial statements and, in our opinion, is fairly stated in all material respects in relation to the basic combined financial statements taken as a whole.

*BDO Seidman, LLP*

February 26, 1998

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Combined Schedule of Cost of Sales

| Year ended December 31, | 1997 |
|---|---|
| **Direct material** | $ 6,222,503 |
| **Direct labor** | 2,524,759 |
| **Other costs** | |
| Payroll, indirect labor | 428,073 |
| Holiday and vacation pay | 169,592 |
| Payroll taxes | 248,535 |
| Commissions | 129,000 |
| Depreciation | 132,999 |
| Employee benefits | 152,711 |
| Employee training | 60,937 |
| Freight | 124,254 |
| Insurance | 166,863 |
| Rent | 973,709 |
| Repairs and maintenance | 275,326 |
| Security expense | 81,567 |
| Tools | 39,471 |
| Uniforms | 657 |
| Utilities | 179,023 |
| Vehicle expenses | 9,632 |
| **Total other costs** | 3,172,349 |
| **Cost of sales** | $11,919,611 |

*See accompanying notes to combined financial statements*

**16**

STM04251

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Combined Schedule of General and Administrative Expenses

| *Year ended December 31,* | 1997 |
|---|---|
| Salaries, office | $ 519,187 |
| Holiday and vacation pay | 30,798 |
| Payroll taxes | 41,349 |
| Advertising | 104,484 |
| Depreciation and amortization | 16,554` |
| Dues and subscriptions | 12,447 |
| Employee benefits | 31,497 |
| Office expense | 45,547 |
| Professional fees | 263,773 |
| Rent | 49,554 |
| Taxes and licenses | 43,123 |
| Telephone | 55,796 |
| Travel and entertainment | 303,396 |
| Bad debts | 461,213 |
| **Total general and administrative expenses** | **$1,978,718** |

*See accompanying notes to combined financial statements.*

STM04252

# Stambaugh's Air Service, Inc.
## and Affiliates
## (S Corporations)

## Report on Combined Financial Statements
### and Supplemental Material
#### Year Ended December 31, 1998



BDO Seidman, LLP
Accountants and Consultants

STM04253

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Contents

Independent Auditors' Report     3

**Combined financial statements**
Balance sheet     4
Statement of income and retained earnings     5
Statement of cash flows     6

Notes to combined financial statements     7-14

**Combined supplemental material**
Independent auditors' report on supplemental material     15
Schedule of cost of sales     16
Schedule of general and administrative expenses     17

2

**BDO**

BDO Seidman, LLP
Accountants and Consultants

1700 Market Street 29th Floor
Philadelphia Pennsylvania 19103-3962
Telephone (215) 636-5500
Fax (215) 636-5501

## Independent Auditors' Report

Stambaugh's Air Service, Inc.
Highspire, Pennsylvania

We have audited the accompanying combined balance sheet of Stambaugh's Air Service, Inc. and affiliates (S Corporations) as of December 31, 1998, and the related combined statements of income and retained earnings, and cash flows for the year then ended. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with generally accepted auditing standards. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the combined financial position of Stambaugh's Air Service, Inc. and affiliates as of December 31, 1998, and the combined results of their operations and their combined cash flows for the year then ended in conformity with generally accepted accounting principles.

*BDO Seidman, LLP*

March 5, 1999

3

*December 31,*                                                    1998

# Assets (Pledged) (Note 6)

**Current assets**

| | |
|---|---|
| Accounts receivable, net of allowance for doubtful accounts of $2,399 (Note 8) | $  1,848,425 |
| Inventory | 531,971 |
| Current maturities of long-term note receivable | 13,500 |
| Prepaid expenses and other current assets (Note 4) | 235,487 |
| **Total current assets** | 2,629,383 |

**Property and equipment**

| | |
|---|---|
| Land and buildings | 429,428 |
| Equipment and vehicles | 3,410,402 |
| Leasehold improvements | 467,818 |
| | 4,307,648 |
| Less accumulated depreciation and amortization | 3,677,483 |
| **Net property and equipment** | 630,165 |

**Other assets**

| | |
|---|---|
| Long-term note receivable, net of current maturities (Note 4) | 188,997 |
| Note receivable, stockholder (Note 5) | 2,414,741 |
| Security deposits | 22,007 |
| Investment in real estate | 90,000 |
| **Total other assets** | 2,715,745 |
| **Total assets** | $  5,975,293 |

STM04256

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Combined Balance Sheet

| December 31, | 1998 |
|---|---|

### Liabilities and Stockholders' Equity

**Current liabilities**

| | |
|---|---|
| Cash overdraft | $ 86,387 |
| Notes payable, bank (Note 6) | 1,041,082 |
| Accounts payable and accrued expenses (Note 10) | 1,276,586 |
| Payroll and other taxes payable | 152,264 |

| | |
|---|---|
| **Total current liabilities** | 2,556,319 |
| Long-term accounts payable, net of current maturities (Note 10) | 57,904 |
| Notes payable, bank (Note 6) | 90,079 |
| **Total liabilities** | 2,704,302 |

Commitments and contingencies (Notes 7 and 10)

**Stockholders' equity**

| | |
|---|---|
| Common stock (Note 11) | 12,600 |
| Additional paid-in capital | 3,296 |
| Retained earnings | 3,255,095 |
| **Total stockholders' equity** | 3,270,991 |

| | |
|---|---|
| **Total liabilities and stockholders' equity** | $ 5,975,293 |

*See accompanying notes to combined financial statements.*

4

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

## Combined Statement of Income and Retained Earnings

| Year ended December 31, | 1998 |
|---|---|
| Sales (Note 8) | $ 11,890,248 |
| Cost of sales | 10,238,156 |
| Gross profit | 1,652,092 |
| General and administrative expenses | 1,474,172 |
| Income before other income | 177,920 |
| Other income | |
| Rental income (Note 10) | 9,300 |
| Interest income, net of interest expense of $101,280 | 22,732 |
| Total other income | 32,032 |
| Net income | 209,952 |
| Retained earnings at beginning of year | 3,045,143 |
| Retained earnings at end of year | $   3,255,095 |

*See accompanying notes to combined financial statements.*

5

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Combined Statement of Cash Flows

*Year ended December 31,*

|  | 1998 |
|---|---|
| **Cash flows from operating activities** | |
| Net income | $ 209,952 |
| Adjustments to reconcile net income to net cash (used in) operating activities | |
| Depreciation and amortization | 143,151 |
| (Increase) decrease in assets | |
| Accounts receivable | (335,506) |
| Inventory | 20,202 |
| Prepaid expenses | 9,585 |
| Increase (decrease) in liabilities | |
| Accounts payable and accrued expenses | (23,177) |
| Payroll and other taxes payable | 83,550 |
| Long-term accounts payable | (110,130) |
| **Net cash (used in) operating activities** | (2,373) |
| **Cash flows from investing activities** | |
| Purchase of property and equipment | (96,770) |
| Security deposits | 33,850 |
| **Net cash (used in) investing activities** | (62,920) |
| **Cash flows from financing activities** | |
| Borrowings on notes payable, bank | (68,006) |
| Proceeds from stockholder | 137,162 |
| **Net cash provided by financing activities** | 69,156 |
| Net increase in cash | 3,863 |
| Cash (overdraft) at beginning of year | (90,250) |
| Cash (overdraft) at end of year | $ (86,387) |
| **Supplemental disclosure of cash flow information** | |
| Cash paid during the year for interest | $ 98,444 |

*See accompanying notes to combined financial statements.*

6

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

| | | |
|---|---|---|
| 1. | **Description of Principal Business Activities and Principles of Combination** | The accompanying combined financial statements include the accounts of Stambaugh's Air Service, Inc. ("Stambaugh"), Stambaugh Aviation, Inc. and M.J.S. Equipment Corporation (collectively, the "Company"). Stambaugh's principal stockholder is the sole stockholder of Stambaugh Aviation, Inc. and M.J.S. Equipment Corporation. All significant intercompany transactions have been eliminated from the accompanying combined financial statements. |
| | | Stambaugh and Stambaugh Aviation, Inc. provide aircraft overhaul and repair services in central Pennsylvania and southeast Georgia. Stambaugh also provides aircraft fueling services and other related airport services. M.J.S. Equipment Corporation is presently a dormant company. |
| | | Substantially all activities performed by Stambaugh Aviation, Inc. are done pursuant to a subcontracting agreement with Stambaugh. |
| 2. | **Summary of Significant Accounting Policies** | **Income Recognition and Costs** |
| | | Revenues from fixed-price and modified fixed-price construction contracts are recognized on the percentage of completion method, measured by the percentage of tasks performed (labor hours) to date to estimated total tasks for each contract. Management believes expended labor hours is the best available measure of progress on these contracts. Revenues from cost-plus-fee contracts are recognized on the basis of costs incurred during the period plus the fee earned, measured by the cost-to-cost method. |

7

STM04260

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

Contract costs include all direct material and labor costs, and those indirect costs related to contract performance, such as indirect labor, supplies, tools, repairs and depreciation. General and administrative costs are charged to expense as incurred. Provisions for estimated losses on uncompleted contracts are made in the period such losses are determined. Changes in job performance, job conditions and estimated profitability, including those arising from contract penalty provisions, if any, and final contract settlements may result in revisions to costs and income, and are recognized in the period the revisions are determined. Profit incentives are included in revenues when their realization is reasonably assured.

The asset, if any, "Costs and estimated earnings in excess of billings on uncompleted contracts," represents revenues recognized in excess of amounts billed. The liabilities, if any, "Billings in excess of costs and estimated earnings on uncompleted contracts," represents billings in excess of revenues recognized.

### Inventory

Inventory (consisting primarily of replacement parts and repair supplies) is stated at the lower of cost (first-in, first-out) or market.

### Property and Equipment

Property and equipment and leasehold improvements are stated at cost. Depreciation is provided generally by accelerated methods over the estimated useful lives of the related assets. Leasehold improvements are amortized on a straight-line basis over the lives of the related assets.

### Investment in Real Estate

The investment in real estate consists of undeveloped land, which is stated at cost.

8

STM04261

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

**Use of Estimates**

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

**Concentrations of Credit Risk**

The Company maintains its cash with high-quality financial institutions. At times, such amounts may be in excess of Federal Deposit Insurance Corporation insurance limits.

The Company reviews a customer's credit history before extending credit and establishes an allowance for doubtful accounts based upon the credit risk of specific customers, historical trends and other information. Generally, the Company does not require collateral from its customers.

3. **Fair Value of Financial Instruments**

As of December 31, 1998, the estimated fair values of the Company's financial instruments and significant assumptions made in determining fair values are as follows:

**Cash, accounts receivable, accounts payable and accrued expenses, and other taxes payable:** The amounts reported in the balance sheet approximate fair value due to the short-term maturities of these instruments.

**Notes receivable and long-term debt:** The amounts reported in the balance sheet are at market rates of interest and approximate fair value.

9

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

| | | |
|---|---|---|
| 4. | **Long-Term Note Receivable** | Long-term note receivable consists of a note for $202,497 from the sale of investment real estate, with the related real estate pledged as collateral. The note bears interest at 10% per annum and is collectible in monthly installments of $2,003, including interest. |
| 5. | **Note Receivable, Stockholder** | Note receivable, stockholder, is an unsecured, noninterest-bearing note which has no established maturity or repayment terms. The note balance represents the net position of advances to and from the stockholder. |
| 6. | **Notes Payable, Bank** | Notes payable, bank, consist of three term loans and a line of credit. |

Substantially all of the Company's assets are pledged as collateral for these obligations. They are cross guaranteed by all of the companies in the combined group and by the stockholder. The agreement provides, among other things, that the Company be in compliance with certain restrictive financial covenants.

The first term loan, a five-year note, is due October 15, 1999, with interest at the bank's prime lending rate (7.75% at December 31, 1998) and requires monthly principal payments of $16,667; $166,614 is outstanding at December 31, 1998.

The second term loan, which is an 18-month note, is due March 1, 1999, with interest at 7.75% and requires monthly principal payments of $12,722; $38,166 is outstanding at December 31, 1998.

The third term loan, which is a 10-year note, is due August 1, 2004, with interest at the bank's prime lending rate plus 1.5% (9.25% at December 31, 1998) and requires monthly principal payments of $1,608; $109,381 is outstanding at December 31, 1998.

**10**

STM04263

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

The line of credit, renewable April 30, 1999, is an asset-based instrument using a percentage of qualified accounts receivable and inventory to calculate the amount available, with a maximum of $1,200,000. Interest on the line of credit is at the bank's prime lending rate (7.75% at December 31, 1998). At December 31, 1998, $383,000 was available under the line.

Annual maturities of the Company's long-term debt are as follows:

| Year ending December 31, | Amount |
|---|---|
| 1999 | $ 224,082 |
| 2000 | 19,302 |
| 2001 | 19,302 |
| 2002 | 19,302 |
| | $ 281,988 |

Interest expense for the year ended December 31, 1998 was approximately $97,400.

7. **Commitments and Contingencies**

The Company has various contracts which require it to perform services and provide aircraft fuel.

The Company is subject to various lawsuits during the normal course of business. These lawsuits are not expected to have a material adverse effect on the combined financial statements.

8. **Sales Concentration**

Substantially all of the Company's sales and accounts receivable are derived from customers in the airline industry (passenger, freight and the federal government). While the Company's normal terms of sale do not require specific collateral, the Company has the right to retain possession of the related aircraft until suitable payment arrangements are reached. Approximately 57% of the Company's revenue was derived from sales to, and the performance of, services for three major customers. Total amount due from these customers at December 31, 1998 was approximately $1,100,000.

11

STM04264

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

9.  **Income Taxes**

Stambaugh, Stambaugh Aviation, Inc. and M J S Equipment Corporation, with the consent of its stockholders, elected to have their income taxed under the S Corporation provisions of the Internal Revenue Code and Pennsylvania S Corporation regulations, which provide that, in lieu of corporate income taxes, the stockholders are taxed on the Company's taxable income. Therefore, no provision for federal or state income taxes is reflected in the combined financial statements.

10. **Lease Commitments, Rent Expense and Related Party Transactions**

The Company presently leases three buildings from the Commonwealth of Pennsylvania pursuant to a month-to-month operating lease. The leases require minimum monthly rental payments of $9,774 and requires the lessee to bear the cost of insurance, utilities and other operating expenses associated with the leased facilities. The minimum annual rental is adjusted annually by the annual change in the Consumer Price Index.

The leases have been assigned to the Susquehanna Area Regional Airport Authority.

The long-term accounts payable consists of accrued lease payments due the Commonwealth of Pennsylvania resulting from alleged violations of the lease by the commonwealth, recorded in 1991 and 1992. The parties have agreed to payment terms of $10,000 per month (current portion included in accounts payable and accrued expenses at December 31, 1998) without interest, with remaining payments as follows:

| Year ending December 31, | Amount |
|---|---|
| 1999 | $ 120,000 |
| 2000 | 57,904 |
| | $ 177,904 |

**12**

STM04265

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

The Company also leases fueling facilities from the Commonwealth of Pennsylvania pursuant to a monthly operating lease which requires rental payments equal to $.05 per gallon of fuel received. The lease requires the lessee to bear the cost of insurance, utilities and other operating expenses which are associated with the lease facilities.

Stambaugh Aviation, Inc. leases a portion of its facilities from its stockholder pursuant to a noncancelable operating lease which expires in 2002. The lease requires annual rental payments of approximately $260,000. The lease also requires the lessee to bear the cost of all operating expenses associated with the leased property, including insurance and real estate taxes.

Stambaugh Aviation, Inc. also leases a portion of its facilities from a nonrelated lessor pursuant to a noncancelable operating lease which expires January 1, 2002. This lease requires the lessee to bear the cost of all operating expenses associated with the leased property, including insurance and real estate taxes. This lease requires annual rental payments of $49,554. Stambaugh Aviation, Inc. has the option to renew this lease for six additional lease terms of five years each. The annual rental of each renewal term will be equal to 11% of the fair market value of the leased property at the inception of the renewal term, as determined by an independent appraisal.

Rent expense for the year ended December 31, 1998 was $909,692.

**13**

STM04266

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

Future minimum lease payments, including required expenditures for repairs and maintenance, are as follows:

| Year ending December 31, | Amount |
|---|---|
| 1999 | $ 321,855 |
| 2000 | 296,122 |
| 2001 | 280,164 |
| | $ 898,141 |

**11. Common Stock**

Common stock is summarized as follows:

Stambaugh's Air Service, Inc
  $100 par value
  100 shares authorized, issued and outstanding    $ 10,000

Stambaugh Aviation, Inc.
  $1 par value
  100 shares authorized, issued and outstanding    100

M.J.S. Equipment Corporation
  $25 par value
  100 shares authorized, issued and outstanding    2,500

   $ 12,600

**12. Year 2000 Issues (Unaudited)**

Like others, the Company could be adversely affected if the computer systems they, their suppliers or customers use do not properly process and calculate date-related information and data from the period surrounding and including January 1, 2000. This is commonly known as the "Year 2000" issue. Additionally, this issue could impact noncomputer systems and devices such as production equipment, elevators, etc. At this time, because of the complexities involved in the issue, management cannot provide assurances that the Year 2000 issue will not have an impact on the Company's operations.

14

## Independent Auditors' Report on Supplemental Material

Stambaugh's Air Service, Inc.
Highspire, Pennsylvania

Our audit of the basic combined financial statements included in the preceding section of this report was performed for the purpose of forming an opinion on those statements taken as a whole. The supplemental material presented in the following section of this report is presented for purposes of additional analysis and is not a required part of the basic combined financial statements. Such information has been subjected to the auditing procedures applied in the audit of the basic combined financial statements and, in our opinion, is fairly stated in all material respects in relation to the basic combined financial statements taken as a whole.

BDO Seidman, LLP

March 5, 1999

**15**

STM04268

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Combined Schedule of Cost of Sales

*Year ended December 31,*

|  | 1998 |
|---|---|
| **Direct material** | $ 4,703,865 |
| **Direct labor** | 2,441,310 |
| **Other costs** | |
| Payroll, indirect labor | 426,256 |
| Holiday and vacation pay | 168,303 |
| Payroll taxes | 322,419 |
| Commissions | 143,637 |
| Depreciation | 128,828 |
| Employee benefits | 155,919 |
| Employee training | 24,267 |
| Freight | 115,102 |
| Insurance | 169,134 |
| Rent | 861,789 |
| Repairs and maintenance | 233,881 |
| Security expense | 74,622 |
| Tools | 37,066 |
| Uniforms | 1,468 |
| Utilities | 219,415 |
| Vehicle expenses | 10,875 |
| **Total other costs** | 3,092,981 |
|  | $10,238,156 |

16

STM04269

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Combined Schedule of General and Administrative Expenses

| *Year ended December 31,* | 1998 |
|---|---:|
| Salaries, office | $   595,553 |
| Holiday and vacation pay | 42,004 |
| Payroll taxes | 48,025 |
| Advertising | 62,369 |
| Depreciation and amortization | 14,323 |
| Dues and subscriptions | 17,526 |
| Employee benefits | 31,883 |
| Office expense | 43,050 |
| Professional fees | 231,544 |
| Rent | 47,903 |
| Taxes and licenses | 147,392 |
| Telephone | 58,673 |
| Travel and entertainment | 125,805 |
| Bad debts | 8,122 |
| | $1,474,172 |

17

STM04270

# Stambaugh's Air Service, Inc. and Affiliates (S Corporations)

## Report on Combined Financial Statements and Supplemental Material
### Year Ended December 31, 1999



**BDO Seidman. LLP**
Accountants and Consultants

STM04271

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Contents

| | |
|---|---|
| Independent Auditors' Report | 3 |
| Combined financial statements | |
| Balance sheet | 4 |
| Statement of income and retained earnings | 5 |
| Statement of cash flows | 6 |
| Notes to combined financial statements | 7-12 |
| Combined supplemental material | |
| Independent auditors' report on supplemental material | 13 |
| Schedule of cost of sales | 14 |
| Schedule of general and administrative expenses | 15 |

STM04272



BDO Seidman. LLP
Accountants and Consultants

1700 Market Street  29th Floor
Philadelphia  Pennsylvania 19103-3962
Telephone: (215) 636-5500
Fax: (215) 636-5501

## Independent Auditors' Report

Stambaugh's Air Service, Inc.
Highspire, Pennsylvania

We have audited the accompanying combined balance sheet of Stambaugh's Air Service, Inc. and affiliates (S Corporations) as of December 31, 1999, and the related combined statements of income and retained earnings, and cash flows for the year then ended. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with generally accepted auditing standards. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the combined financial statements referred to above present fairly, in all material respects, the financial position of Stambaugh's Air Service, Inc. and affiliates as of December 31, 1999, and the results of their operations and their cash flows for the year then ended in conformity with generally accepted accounting principles.

BDO Seidman, LLP

March 9, 2000

STM04273

| *December 31,* | | 1999 |
|---|---|---|

**Assets** (Pledged) (Note 5)

| | | |
|---|---|---|
| **Current assets** | | |
| Cash | $ | 32,888 |
| Accounts receivable, net of allowance for doubtful accounts of $55,131 (Note 7) | | 1,223,607 |
| Inventory | | 483,312 |
| Current maturities of long-term note receivable (Note 3) | | 6,750 |
| Prepaid expenses and other current assets | | 41,243 |
| **Total current assets** | | 1,787,800 |
| **Property and equipment** | | |
| Land and buildings | | 429,428 |
| Equipment and vehicles | | 3,483,125 |
| Leasehold improvements | | 467,818 |
| | | 4,380,371 |
| Less accumulated depreciation and amortization | | 3,796,582 |
| **Net property and equipment** | | 583,789 |
| **Other assets** | | |
| Long-term note receivable, net of current maturities (Note 3) | | 187,241 |
| Note receivable, stockholder (Note 4) | | 2,980,218 |
| Security deposits | | 50,449 |
| Investment in real estate | | 90,000 |
| **Total other assets** | | 3,307,908 |
| **Total assets** | $ | 5,679,497 |

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

## Combined Balance Sheet

| December 31, | | 1999 |
|---|---|---|

### Liabilities and Stockholders' Equity

**Current liabilities**

| | | |
|---|---|---|
| Notes payable, bank (Note 5) | $ | 215,000 |
| Accounts payable and accrued expenses | | 999,345 |
| Payroll and other taxes payable | | 471,829 |
| **Total current liabilities** | | 1,686,174 |
| Notes payable, bank (Note 5) | | 497,757 |
| **Total liabilities** | | 2,183,931 |

**Commitments and contingencies** (Notes 6 and 8)

**Stockholders' equity**

| | |
|---|---|
| Common stock (Note 9) | 12,600 |
| Additional paid-in capital | 3,296 |
| Retained earnings | 3,479,670 |
| **Total stockholders' equity** | 3,495,566 |
| **Total liabilities and stockholders' equity** | $ 5,679,497 |

*See accompanying notes to combined financial statements.*

STM04275

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

## Combined Statement of Income and Retained Earnings

| Year ended December 31, | 1999 |
|---|---|
| Sales (Note 7) | $ 10,832,155 |
| Cost of sales | 8,566,439 |
| Gross profit | 2,265,716 |
| General and administrative expenses | 2,008,992 |
| Income before other income (expense) | 256,724 |
| Other income (expense) | |
| Rental income (Note 8) | 6,374 |
| Interest (expense), net of interest income of $110,118 (Note 5) | (38,523) |
| Total other income (expense), net | (32,149) |
| Net income | 224,575 |
| Retained earnings at beginning of year | 3,255,095 |
| Retained earnings at end of year | $   3,479,670 |

*See accompanying notes to combined financial statements*

STM04276

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Combined Statement of Cash Flows

| *Year ended December 31,* | | 1999 |
|---|---|---|
| **Cash flows from operating activities** | | |
| Net income | $ | 224,575 |
| Adjustments to reconcile net income to net cash provided by operating activities | | |
| Depreciation and amortization | | 119,099 |
| Changes in assets and liabilities | | |
| Decrease in assets | | |
| Accounts receivable | | 624,818 |
| Inventory | | 48,659 |
| Prepaid expenses | | 194,244 |
| (Decrease) increase in liabilities | | |
| Accounts payable and accrued expenses | | (277,241) |
| Payroll and other taxes payable | | 319,565 |
| Long-term accounts payable | | (57,904) |
| **Net cash provided by operating activities** | | 1,195,815 |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | | (72,723) |
| Long-term notes receivable | | 8,506 |
| Security deposits | | (28,442) |
| **Net cash (used in) investing activities** | | (92,659) |
| **Cash flows from financing activities** | | |
| Repayments on notes payable, bank | | (418,404) |
| Advances to stockholder | | (565,477) |
| **Net cash (used in) financing activities** | | (983,881) |
| **Net increase in cash** | | 119,275 |
| **Cash (overdraft) at beginning of year** | | (86,387) |
| **Cash at end of year** | $ | 32,888 |
| **Supplemental disclosure of cash flow information** | | |
| Cash paid during the year for interest | $ | 153,722 |

*See accompanying notes to combined financial statements*

STM04277

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

## Notes to Combined Financial Statements

1. **Description of Principal Business Activities and Principles of Combination**

The accompanying combined financial statements include the accounts of Stambaugh's Air Service, Inc. ("Stambaugh"), Stambaugh Aviation, Inc. and M.J.S. Equipment Corporation (collectively, the "Company"). Stambaugh's principal stockholder is the sole stockholder of Stambaugh Aviation, Inc. and M.J.S. Equipment Corporation. All significant intercompany transactions have been eliminated from the accompanying combined financial statements.

Stambaugh and Stambaugh Aviation, Inc. provide aircraft overhaul and repair services in central Pennsylvania and southeast Georgia. Stambaugh also provides aircraft fueling services and other related airport services. M.J.S. Equipment Corporation is presently a dormant company.

Substantially all activities performed by Stambaugh Aviation, Inc. are done pursuant to a subcontracting agreement with Stambaugh.

2. **Summary of Significant Accounting Policies**

**Income Recognition and Costs**

Revenues from fixed-price and modified fixed-price construction contracts are recognized on the percentage of completion method, measured by the percentage of tasks performed (labor hours) to date to estimated total tasks for each contract. Management believes expended labor hours is the best available measure of progress on these contracts. Revenues from cost-plus-fee contracts are recognized on the basis of costs incurred during the period plus the fee earned, measured by the cost-to-cost method.

Contract costs include all direct material and labor costs, and those indirect costs related to contract performance, such as indirect labor, supplies, tools, repairs and depreciation. General and administrative costs are charged to expense as incurred. Provisions for estimated losses on uncompleted contracts are made in the period such losses are determined. Changes in job performance, job conditions and estimated profitability, including those arising from contract penalty provisions, if any, and final contract settlements may result in revisions to costs and income, and are recognized in the period the revisions are determined.

7

STM04278

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

Profit incentives are included in revenues when their realization is reasonably assured.

The asset, if any, "Costs and estimated earnings in excess of billings on uncompleted contracts," represents revenues recognized in excess of amounts billed. The liabilities, if any, "Billings in excess of costs and estimated earnings on uncompleted contracts," represents billings in excess of revenues recognized.

#### Inventory

Inventory (consisting primarily of replacement parts and repair supplies) is stated at the lower of cost (first-in, first-out) or market.

#### Property and Equipment

Property and equipment and leasehold improvements are stated at cost. Depreciation is provided generally by accelerated methods over the estimated useful lives of the related assets. Leasehold improvements are amortized on a straight-line basis over the lives of the related assets.

#### Investment in Real Estate

The investment in real estate consists of undeveloped land, which is stated at cost.

#### Use of Estimates

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

8

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

## Notes to Combined Financial Statements

### Concentrations of Credit Risk

The Company maintains its cash with high-quality financial institutions. At times, such amounts may be in excess of Federal Deposit Insurance Corporation insurance limits.

The Company reviews a customer's credit history before extending credit and establishes an allowance for doubtful accounts based upon the credit risk of specific customers, historical trends and other information. Generally, the Company does not require collateral from its customers.

### Income Taxes

Stambaugh, Stambaugh Aviation, Inc. and M.J.S. Equipment Corporation, with the consent of their stockholders, elected to have their income taxed under the S Corporation provisions of the Internal Revenue Code and Pennsylvania S Corporation regulations, which provide that, in lieu of corporate income taxes, the stockholders are taxed on the Company's taxable income. Therefore, no provision for federal or state income taxes is reflected in the combined financial statements.

| | | |
|---|---|---|
| 3. | Long-Term Note Receivable | Long-term note receivable consists of a note for $193,991 from the sale of investment real estate, with the related real estate pledged as collateral. The note bears interest at 10% per annum and is collectible in monthly installments of $2,003, including interest. |
| 4. | Note Receivable, Stockholder | Note receivable, stockholder, is an unsecured, noninterest-bearing note which has no established maturity or repayment terms. The note balance represents the net position of advances to and from the stockholder. |

9

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

| | | |
|---|---|---|
| 5. | Notes Payable, Bank | Notes payable, bank, consist of a line of credit and a note payable. |

Substantially all of the Company's assets are pledged as collateral for these obligations. They are cross guaranteed by all of the companies in the combined group and by the principal stockholder. The agreement provides, among other things, that the Company be in compliance with certain restrictive financial covenants.

The line of credit, renewable April 30, 2000, is an asset-based instrument using a percentage of qualified accounts receivable and inventory to calculate the amount available, with a maximum of $1,200,000. Interest on the line of credit is at the bank's prime lending rate (8.5% at December 31, 1999). At December 31, 1999, $985,000 was available under the line.

The note payable, which matures on June 26, 2001, has a maximum of $500,000. Interest on this note payable is .5% above the bank's prime lending rate (9% at December 31, 1999). At December 31, 1999, $2,243 was available under this note.

Interest expense for the year ended December 31, 1999 was approximately $149,000.

| | | |
|---|---|---|
| 6. | Commitments and Contingencies | The Company has various contracts which require it to perform services and provide aircraft fuel. |

The Company is subject to various lawsuits during the normal course of business. These lawsuits are not expected to have a material adverse effect on the combined financial statements.

STM04281

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

| | | |
|---|---|---|
| 7. | Sales Concentration | Substantially all of the Company's sales and accounts receivable are derived from customers in the airline industry (passenger, freight and the federal government). While the Company's normal terms of sale do not require specific collateral, the Company has the right to retain possession of the related aircraft until suitable payment arrangements are reached. Approximately 51% of the Company's revenue was derived from sales to, and the performance of, services for three major customers. Total amount due from these customers at December 31, 1999 was approximately $46,000. |
| 8. | Lease Commitments, Rent Expense and Related Party Transactions | The Company presently leases three buildings from the Commonwealth of Pennsylvania pursuant to month-to-month operating leases. The leases require minimum monthly rental payments of $18,327 and require the lessee to bear the cost of insurance, utilities and other operating expenses associated with the leased facilities. The minimum annual rental is adjusted annually by the annual change in the Consumer Price Index. |

The leases have been assigned to the Susquehanna Area Regional Airport Authority.

The Company also leases fueling facilities from the Commonwealth of Pennsylvania pursuant to a monthly operating lease which requires rental payments equal to $.05 per gallon of fuel received. The lease requires the lessee to bear the cost of insurance, utilities and other operating expenses which are associated with the lease facilities.

Stambaugh Aviation, Inc. leases a portion of its facilities from its stockholder pursuant to a noncancelable operating lease which expires in 2002. The lease requires annual rental payments of approximately $223,000. The lease also requires the lessee to bear the cost of all operating expenses associated with the leased property, including insurance and real estate taxes.

Stambaugh Aviation, Inc. also leases a portion of its facilities from a nonrelated lessor pursuant to a noncancelable operating lease

STM04282

# Stambaugh's Air Service, Inc. and Affiliates
# (S Corporations)

## Notes to Combined Financial Statements

which expires January 1, 2002. This lease requires the lessee to bear the cost of all operating expenses associated with the leased property, including insurance and real estate taxes. This lease requires annual rental payments of $49,554. Stambaugh Aviation, Inc. has the option to renew this lease for six additional lease terms of five years each. The annual rental of each renewal term will be equal to 11% of the fair market value of the leased property at the inception of the renewal term, as determined by an independent appraisal.

Rent expense for the year ended December 31, 1999 was $868,998.

Future minimum lease payments, including required expenditures for repairs and maintenance, are as follows:

| Year ending December 31, | Amount |
|---|---|
| 2000 | $ 278,724 |
| 2001 | 272,724 |
| | $ 551,448 |

9. **Common Stock**

Common stock is summarized as follows:

| | |
|---|---|
| Stambaugh's Air Service, Inc. | |
| $100 par value | |
| 100 shares authorized, issued and outstanding | $ 10,000 |
| Stambaugh Aviation, Inc. | |
| $1 par value | |
| 100 shares authorized, issued and outstanding | 100 |
| M.J.S. Equipment Corporation | |
| $25 par value | |
| 100 shares authorized, issued and outstanding | 2,500 |
| | $ 12,600 |

12

## Independent Auditors' Report on Supplemental Material

Stambaugh's Air Service, Inc.
Highspire, Pennsylvania

Our audit of the basic combined financial statements included in the preceding section of this report was performed for the purpose of forming an opinion on those statements taken as a whole. The supplemental material presented in the following section of this report is presented for purposes of additional analysis and is not a required part of the basic combined financial statements. Such information has been subjected to the auditing procedures applied in the audit of the basic combined financial statements and, in our opinion, is fairly stated in all material respects in relation to the basic combined financial statements taken as a whole.

BDO Seidman, LLP

March 9, 2000

13

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Combined Schedule of Cost of Sales

| Year ended December 31, | 1999 |
|---|---|
| Direct material | $ 2,959,963 |
| Direct labor | 2,354,821 |
| **Other costs** | |
| Payroll, indirect labor | 428,244 |
| Holiday and vacation pay | 202,702 |
| Payroll taxes | 291,127 |
| Depreciation | 105,165 |
| Employee benefits | 234,495 |
| Employee training | 40,714 |
| Freight | 121,237 |
| Insurance | 208,060 |
| Rent | 819,444 |
| Repairs and maintenance | 478,988 |
| Security expense | 72,780 |
| Tools | 22,089 |
| Uniforms | 1,529 |
| Utilities | 215,381 |
| Vehicle expenses | 9,700 |
| Total other costs | 3,251,655 |
| | $ 8,566,439 |

14

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Combined Schedule of General and Administrative Expenses

| Year ended December 31, | 1999 |
|---|---|
| Salaries, office | $  609,061 |
| Holiday and vacation pay | 39,479 |
| Payroll taxes | 44,460 |
| Advertising | 86,635 |
| Commissions | 193,051 |
| Depreciation and amortization | 13,934 |
| Dues and subscriptions | 7,494 |
| Employee benefits | 10,736 |
| Office expense | 51,159 |
| Professional fees | 393,598 |
| Rent | 49,554 |
| Taxes and licenses | 169,159 |
| Telephone | 65,754 |
| Travel and entertainment | 208,082 |
| Bad debts | 66,836 |
| | $2,008,992 |

STM04286

# Stambaugh's Air Service, Inc. and Affiliates (S Corporations)

## Combined Financial Statements and Supplemental Material
### Year Ended December 31, 2000



Cooperation  Collaboration  Concentration  Communication



BDO Seidman. LLP
Accountants and Consultants

STM04287

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Contents

| | |
|---|---|
| Independent Auditors' Report | 3 |
| **Combined financial statements** | |
| Balance sheet | 4 |
| Statement of operations and retained earnings | 5 |
| Statement of cash flows | 6 |
| Notes to combined financial statements | 7-13 |
| **Combined supplemental material** | |
| Independent auditors' report on supplemental material | 14 |
| Schedule of cost of sales | 15 |
| Schedule of general and administrative expenses | 16 |

STM04288



**BDO Seidman, LLP**
Accountants and Consultants

1700 Market Street, 29th Floor
Philadelphia, Pennsylvania 19103-3962
Telephone: (215) 636-5500
Fax: (215) 636-5501

# Independent Auditors' Report

Stambaugh's Air Service, Inc.
Highspire, Pennsylvania

We have audited the accompanying combined balance sheet of Stambaugh's Air Service, Inc. and affiliates (S Corporations) as of December 31, 2000, and the related combined statements of operations and retained earnings, and cash flows for the year then ended. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the combined financial statements referred to above present fairly, in all material respects, the financial position of Stambaugh's Air Service, Inc. and affiliates as of December 31, 2000, and the results of their operations and their cash flows for the year then ended in conformity with accounting principles generally accepted in the United States of America.

BDO Seidman, LLP

March 23, 2001, except for Note 5,
   which is as of October 31, 2001.



Cooperation, Collaboration, Concentration, Communication

3

STM04289

*December 31,*                                                                            2000

**Assets** (Pledged) (Note 5)

**Current assets**

| | |
|---|---:|
| Accounts receivable, net of allowance for doubtful accounts of $46,901 (Notes 6, 7 and 8) | $ 1,637,219 |
| Inventory | 557,157 |
| Current maturities of long-term note receivable (Note 3) | 6,750 |
| Prepaid expenses and other current assets | 570,072 |
| **Total current assets** | 2,771,198 |

**Property and equipment**

| | |
|---|---:|
| Land and buildings | 640,273 |
| Equipment and vehicles | 3,579,156 |
| Leasehold improvements | 467,818 |
| | 4,687,247 |
| Less accumulated depreciation and amortization | 3,922,262 |
| **Net property and equipment** | 764,985 |

**Other assets**

| | |
|---|---:|
| Accounts receivable, long-term (Notes 6 and 7) | 605,696 |
| Long-term note receivable, net of current maturities (Note 3) | 219,711 |
| Note receivable, stockholder (Note 5) | 3,464,135 |
| Security deposits | 36,941 |
| Investment in real estate | 90,000 |
| **Total other assets** | 4,416,483 |
| **Total assets** | $ 7,952,666 |

STM04290

# Stambaugh's Air Service, Inc. and Affiliates (S Corporations)

## Combined Balance Sheet

| December 31, | | 2000 |
|---|---|---|

### Liabilities and Stockholders' Equity

| | | |
|---|---|---|
| **Current liabilities** | | |
| Cash overdraft | S | 69,918 |
| Notes payable, bank, current (Note 5) | | 1,118,385 |
| Accounts payable and accrued expenses | | 1,596,735 |
| Payroll and other taxes payable (Note 7) | | 1,272,950 |
| **Total current liabilities** | | 4,057,988 |
| Notes payable, bank, net of current maturities (Note 5) | | 657,308 |
| **Total liabilities** | | 4,715,296 |
| Commitments and contingencies (Notes 6 and 9) | | |
| **Stockholders' equity** | | |
| Common stock (Note 10) | | 12,600 |
| Additional paid-in capital | | 3,296 |
| Retained earnings | | 3,221,474 |
| **Total stockholders' equity** | | 3,237,370 |
| **Total liabilities and stockholders' equity** | S | 7,952,666 |

*See accompanying notes to combined financial statements*

4

STM04291

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

## Combined Statement of Operations and Retained Earnings

| Year ended December 31. | 2000 |
|---|---:|
| Revenues (Note 8) | $ 11,944,438 |
| Cost of revenues | 10,146,747 |
| Gross profit | 1,797,691 |
| General and administrative expenses | 2,219,156 |
| (Loss) before other income (expense) | (421,465) |
| Other income (expense) | |
| Gain on involuntary conversion of equipment | 150,000 |
| Interest income | 177,680 |
| Interest (expense) (Note 5) | (164,411) |
| Total other income (expense), net | 163,269 |
| Net (loss) | (258,196) |
| Retained earnings at beginning of year | 3,479,670 |
| Retained earnings at end of year | $   3,221,474 |

*See accompanying notes to combined financial statements.*

5

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Combined Statement of Cash Flows

| Year ended December 31, | | 2000 |
|---|---|---:|
| **Cash flows from operating activities** | | |
| Net (loss) | S | (258,196) |
| Adjustments to reconcile net (loss) to net cash (used in) operating activities | | |
| Depreciation and amortization | | 125,680 |
| Changes in assets and liabilities | | |
| (Increase) in assets | | |
| Accounts receivable | | (1,051,778) |
| Inventory | | (73,845) |
| Prepaid expenses | | (528,829) |
| Increase in liabilities | | |
| Accounts payable and accrued expenses | | 597,390 |
| Payroll and other taxes payable | | 801,121 |
| **Net cash (used in) operating activities** | | (388,457) |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | | (306,876) |
| Security deposits | | 13,508 |
| **Net cash (used in) investing activities** | | (293,368) |
| **Cash flows from financing activities** | | |
| Borrowings under line of credit | | 1,062,936 |
| Advances to stockholder | | (483,917) |
| **Net cash provided by financing activities** | | 579,019 |
| **Net (decrease) in cash** | | (102,806) |
| **Cash at beginning of year** | | 32,888 |
| **Cash (overdraft) at end of year** | S | (69,918) |
| **Supplemental disclosure of cash flow information** | | |
| Cash paid during the year for interest | S | 100,501 |

*See accompanying notes to combined financial statements*

6

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

1. **Description of Principal Business Activities and Principles of Combination**

   The accompanying combined financial statements include the accounts of Stambaugh's Air Service, Inc. ("Stambaugh"), Stambaugh Aviation, Inc. and M.J.S. Equipment Corporation (collectively, the "Company"). Stambaugh's principal stockholder is the sole stockholder of Stambaugh Aviation, Inc. and M.J.S. Equipment Corporation. All significant intercompany transactions have been eliminated from the accompanying combined financial statements.

   Stambaugh and Stambaugh Aviation, Inc. provide aircraft overhaul and repair services in central Pennsylvania and southeast Georgia. M.J.S. Equipment Corporation is presently a dormant company.

   Substantially all activities performed by Stambaugh Aviation, Inc. are done pursuant to a subcontracting agreement with Stambaugh.

2. **Summary of Significant Accounting Policies**

   **Income Recognition and Costs**

   Revenues from fixed-price and modified fixed-price construction contracts are recognized on the percentage of completion method, measured by the percentage of tasks performed (labor hours) to date to estimated total tasks for each contract. Management believes expended labor hours is the best available measure of progress on these contracts. Revenues from cost-plus-fee contracts are recognized on the basis of costs incurred during the period plus the fee earned, measured by the cost-to-cost method.

   Contract costs include all direct material and labor costs, and those indirect costs related to contract performance, such as indirect labor, supplies, tools, repairs and depreciation. General and administrative costs are charged to expense as incurred. Provisions for estimated losses on uncompleted contracts are made in the period such losses are determined. Changes in job performance, job conditions and estimated profitability, including those arising from contract penalty provisions, if any, and final contract settlements may result in revisions to costs and income, and are recognized in the period the revisions are determined. Profit incentives are included in revenues when their realization is reasonably assured.

7

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

The asset, if any, "Costs and estimated earnings in excess of billings on uncompleted contracts," represents revenues recognized in excess of amounts billed. The liabilities, if any, "Billings in excess of costs and estimated earnings on uncompleted contracts," represents billings in excess of revenues recognized.

### Inventory

Inventory (consisting primarily of replacement parts and repair supplies) is stated at the lower of cost (first-in, first-out) or market.

### Property and Equipment

Property and equipment and leasehold improvements are stated at cost. Depreciation is provided generally by accelerated methods over the estimated useful lives of the related assets. Leasehold improvements are amortized on a straight-line basis over the lives of the related assets.

### Investment in Real Estate

The investment in real estate consists of undeveloped land, which is stated at cost.

### Use of Estimates

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

### Concentrations of Credit Risk

The Company maintains its cash with high-quality financial institutions. At times, such amounts may be in excess of Federal Deposit Insurance Corporation insurance limits.

8

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

The Company reviews a customer's credit history before extending credit and establishes an allowance for doubtful accounts based upon the credit risk of specific customers, historical trends and other information. Generally, the Company does not require collateral from its customers.

**Income Taxes**

Stambaugh, Stambaugh Aviation, Inc. and M.J.S. Equipment Corporation, with the consent of their stockholders, elected to have their income taxed under the S Corporation provisions of the Internal Revenue Code and Pennsylvania S Corporation regulations, which provide that, in lieu of corporate income taxes, the stockholders are taxed on the Company's taxable income. Therefore, no provision for federal or state income taxes is reflected in the combined financial statements.

**3. Long-Term Note Receivable**

Long-term note receivable consists of a note for $193,991 from the sale of investment real estate, with the related real estate pledged as collateral. The note bears interest at 10% per annum and is collectible in monthly installments of $2,003, including interest.

**4. Note Receivable, Stockholder**

Note receivable, stockholder, is an unsecured, noninterest-bearing note which has no established maturity or repayment terms. The note balance represents the net position of advances to and from the stockholder.

**5. Notes Payable, Bank**

Notes payable, bank, consist of borrowings under a line of credit agreement and three other notes payable.

Substantially all of the Company's assets are pledged as collateral for these obligations. They are cross guaranteed by all of the companies in the combined group and by the principal stockholder. The line of credit agreement provides, among other things, that the Company be in compliance with certain restrictive financial covenants.

9

STM04296

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

The line of credit, renewable May 31, 2001, is asset-based using a percentage of qualified accounts receivable and inventory to calculate the amount available, with a maximum borrowing limit of $1,500,000. Interest on the line of credit is at the bank's prime lending rate (9.5% at December 31, 2000). At December 31, 2000, $417,064 was available under the line. This line of credit was extended first through July 31, 2001 and then re-extended through January 31, 2002.

The first note payable, which matures in January 2002, has a maximum borrowing limit of $500,000. Interest on this note payable is .5% above the bank's prime lending rate (10% at December 31, 2000). At December 31, 2000, $2,243 was available under this note.

The second note payable, which matures on September 30, 2005, is a term loan of $150,000. Interest on this note payable is at the bank's prime lending rate (9.5% at December 31, 2000). The terms of this note require monthly principal payments of $2,500 plus interest.

The third note payable, which matures on November 30, 2005, is a term loan of $50,000. Interest on this note payable is at the bank's prime lending rate (9.5% at December 31, 2000). The terms of this note require monthly payments of $833.

10

STM04297

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

The following is a schedule of future minimum repayments of long-term debt as of December 31, 2000:

| Year ending December 31, | Amount |
|---|---|
| 2001 | $1,118.385 |
| 2002 | 533.755 |
| 2003 | 36,601 |
| 2004 | 37,266 |
| 2005 | 49.686 |
| Total minimum payments | 1.775.693 |
| Less current maturities | 1.118.385 |
| | $  657.308 |

Interest expense for the year ended December 31, 2000 was approximately $164.000.

| | |
|---|---|
| **6.  Commitments and Contingencies** | **U.S. Marshals** |

In June 1997, the U.S. Government notified the Company that it was conducting an audit/investigation of the Company's performance of an aircraft maintenance contract for the U.S. Marshals' Service.

The Company intends to contest vigorously charges, if any, resulting therefrom. Although the outcome of this matter is uncertain, the Company has recorded an allowance on the amounts owed to the Company under this contract for what it believes may not be collected.

**Accounts Receivable, Long-Term**

The Company brought an action against a large customer for breach of contract and payment of outstanding amounts due. During February 2001, a Federal Court found in favor of the Company, which received a judgment totaling $1.2 million to be

**11**

STM04298

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

paid over twenty months

**Other**

The Company is subject to various lawsuits during the normal course of business. The settlement of these lawsuits are not expected to have a material adverse effect on the combined financial statements.

| 7. | **Payroll and Other Taxes Payable** | The Company has filed but not paid payroll tax returns for the four quarters in the year ending December 31, 2001 and owes the IRS and other taxing authorities approximately $1,160,000. |
|---|---|---|

The Company has assigned its $1.5 million judgment against a former customer to the IRS and has paid approximately $150,000 since December 31, 2000 through March 23, 2001.

| 8. | **Sales Concentration** | Substantially all of the Company's sales and accounts receivable are derived from customers in the airline industry (passenger, freight and the federal government). While the Company's normal terms of sale do not require specific collateral, the Company has the right to retain possession of the related aircraft until suitable payment arrangements are reached. Approximately 56% of the Company's revenue was derived from sales to, and the performance of, services for three major customers. Total amount due from these customers at December 31, 2000 was approximately $228,957. |
|---|---|---|

| 9. | **Lease Commitments, Rent Expense and Related Party Transactions** | The Company presently leases two buildings, an aircraft parking area and an employee/visitor parking area from the Susquehanna Area Regional Airport Authority pursuant to a two-year operating lease. The leases require minimum monthly rental payments of $27,208 and requires the lessee to bear the cost of insurance, utilities and other operating expenses associated with the leased facilities. The minimum annual rental is adjusted annually by the annual change in the Consumer Price Index. |
|---|---|---|

Stambaugh Aviation, Inc. leases a portion of its facilities from its stockholder pursuant to a noncancelable operating lease, which expires in 2002. The lease requires annual rental payments of

**12**

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

### Notes to Combined Financial Statements

approximately $240,000. The lease also requires the lessee to bear the cost of all operating expenses associated with the leased property, including insurance and real estate taxes.

Stambaugh Aviation, Inc. also leases a portion of its facilities from a nonrelated lessor pursuant to a noncancelable operating lease, which expires January 1, 2002. This lease requires the lessee to bear the cost of all operating expenses associated with the leased property, including insurance and real estate taxes. This lease requires annual rental payments of $49,554. Stambaugh Aviation, Inc. has the option to renew this lease for six additional lease terms of five years each. The annual rental of each renewal term will be equal to 11% of the fair market value of the leased property at the inception of the renewal term, as determined by an independent appraisal.

Rent expense for the year ended December 31, 2000 was $518,873.

Future minimum lease payments, including required expenditures for repairs and maintenance, are $544,075 for the year ending December 31, 2001.

**10. Common Stock**

Common stock is summarized as follows:

| | |
|---|---:|
| Stambaugh's Air Service, Inc. | |
| $100 par value | |
| 100 shares authorized, issued and outstanding | $ 10,000 |
| | |
| Stambaugh Aviation, Inc. | |
| $1 par value | |
| 100 shares authorized, issued and outstanding | 100 |
| | |
| M.J.S. Equipment Corporation | |
| $25 par value | |
| 100 shares authorized, issued and outstanding | 2,500 |
| | |
| | $ 12,600 |

13

## Independent Auditors' Report on Supplemental Material

Stambaugh's Air Service, Inc.
Highspire, Pennsylvania

Our audit of the basic combined financial statements included in the preceding section of this report was performed for the purpose of forming an opinion on those statements taken as a whole. The supplemental material presented in the following section of this report is presented for purposes of additional analysis and is not a required part of the basic combined financial statements. Such information has been subjected to the auditing procedures applied in the audit of the basic combined financial statements and, in our opinion, is fairly stated in all material respects in relation to the basic combined financial statements taken as a whole.

BDO Seidman, LLP

March 23, 2001

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

## Combined Schedule of Cost of Sales

| *Year ended December 31.* | 2000 |
|---|---|
| **Direct material** | $ 2,909,237 |
| **Direct labor** | 3,689,987 |
| **Other costs** | |
| Payroll, indirect labor | 636,614 |
| Holiday and vacation pay | 252,005 |
| Payroll taxes | 413,145 |
| Depreciation | 100,424 |
| Employee benefits | 273,634 |
| Employee training | 53,428 |
| Freight | 125,459 |
| Insurance | 200,929 |
| Rent | 469,319 |
| Repairs and maintenance | 662,637 |
| Security expense | 86,125 |
| Tools | 35,868 |
| Uniforms | 30,288 |
| Utilities | 177,162 |
| Vehicle expenses | 30,486 |
| **Total other costs** | 3,547,523 |
| | $ 10,146,747 |

STM04302

# Stambaugh's Air Service, Inc. and Affiliates
## (S Corporations)

## Combined Schedule of General and Administrative Expenses

| *Year ended December 31.* | 2000 |
|---|---|
| Salaries, office | S  748,744 |
| Holiday and vacation pay | 51,939 |
| Payroll taxes | 45,732 |
| Advertising | 98,041 |
| Commissions | 219,000 |
| Depreciation and amortization | 25,256 |
| Dues and subscriptions | 9,665 |
| Employee benefits | 29,094 |
| Office expense | 77,764 |
| Professional fees | 528,715 |
| Rent | 49,554 |
| Taxes and licenses | 68,980 |
| Telephone | 58,940 |
| Travel and entertainment | 212,962 |
| Bad debts | (5,230) |
|  | S 2,219,156 |

STM04303

sas 12 2001

Stambaugh's Air Service, Inc.
Seperate and Combined Balance Sheet
As of December 31, 2001

| Assets | Stambaugh's Air Service Inc. | Stambaugh's Aviation Inc. | M.J.S. Equipment Corp. | Eliminations | Combined |
|---|---|---|---|---|---|
| **Current Assets:** | | | | | |
| Cash | 47,229 | 1,428 | | | 48,657 |
| Accounts Receivable: | | | | | 0 |
| Trade | 1,187,761 | 25,129 | | 1,260,000 | 2,472,890 |
| Affiliates | | | | | 0 |
| Employees | | | | | 0 |
| Other | 45,662 | 1,023 | | | 46,685 |
| Current Portion of L/T Notes Rec. | | | | | 0 |
| Work in Process | | | | | 0 |
| Inventory | 420,472 | 136,685 | | | 557,157 |
| Prepaid Expenses | 424,375 | 415,272 | | | 839,647 |
| Deferred Costs, Contract Claims | | | | | 0 |
| **Total Current Assets** | 2,125,499 | 579,537 | 0 | 1,260,000 | 3,965,036 |
| **Property and Equipment:** | | | | | |
| Land and Buildings | 703,456 | | | | 703,456 |
| Equipment and Vehicles | 2,889,778 | 670,647 | | | 3,560,425 |
| Leasehold Improvements | 443,504 | 24,314 | | | 467,818 |
| Total Property and Equip. | 4,036,738 | 694,961 | 0 | 0 | 4,731,699 |
| Less: Accumulated Depreciation | 3,355,220 | 647,223 | | | 4,002,443 |
| Net Property and Equipment | 681,518 | 47,738 | 0 | 0 | 729,256 |
| **Other Assets:** | | | | | |
| L/T Notes Rec., net of current | 193,991 | | | | 193,991 |
| Notes Receivable, Shareholder | 3,419,145 | | | (129,087) | 3,290,058 |
| Security Deposits | 24,000 | 11,942 | 1,000 | | 36,942 |
| Investment in Real Estate | 90,000 | | | | 90,000 |
| Investment in Real Estate | 3,727,136 | 11,942 | 1,000 | (129,087) | 3,610,991 |
| **Total Other Assets** | | | | | |
| **Total Assets** | 6,534,153 | 639,217 | 1,000 | 1,130,913 | 8,305,283 |

Page 1

STM04304

sas 12 2001

Stambaugh's Air Service, Inc.
Seperate and Combined Balance Sheet
As of December 31, 2001

| Liabilities and Shareholders' Equity | Stambaugh's Air Service Inc. | Stambaugh's Aviation Inc. | M.J.S. Equipment Corp. | Eliminations | Combined |
|---|---|---|---|---|---|
| | ========= | ========= | ========= | ========= | ========= |
| Current Liabilities: | | | | | |
| Notes Payable: | | | | | |
| Bank | 1,359,109 | 497,757 | | | 1,856,866 |
| Shareholder | | 110,384 | 18,703 | (129,087) | 0 |
| Other | | | | | 0 |
| Current Portion of L.T.D. | | | | | 0 |
| Advances, Affiliates | (319,183) | 547,051 | (227,868) | | 0 |
| A/P and Accrued Expenses | 858,667 | 396,665 | | | 1,255,332 |
| Taxes Payable | 1,208,447 | 609,369 | | | 1,817,816 |
| Total Current Liabilities | 3,107,040 | 2,161,226 | (209,165) | (129,087) | 4,930,014 |
| | | | | | |
| L.T.D., net of Current | 120,609 | (25,947) | 0 | | 94,662 |
| Sub-ordinated Debt | | | 0 | | 0 |
| | | | | | |
| Shareholders' Equity: | | | | | |
| Common Stock | 10,000 | 100 | 2,500 | | 12,600 |
| Capital in excess of Par | 3,296 | | | | 3,296 |
| Retained Earnings | 3,293,208 | (1,496,162) | 207,665 | (1,260,000) | 744,711 |
| Total Shareholders' Equity | 3,306,504 | (1,496,062) | 210,165 | | 2,020,607 |
| | | | | | |
| Total Liabilities and Shareholders' Equity | 6,534,153 | 639,217 | 1,000 | (129,087) | 7,045,283 |
| | ========= | ========= | ========= | ========= | ========= |

STM04305

sas 12 2001

Stambaugh's Air Service, Inc.
Seperate and Combined Income Statement
For the Year Ended December 31, 2001

| | Stambaugh's Air Service Inc. | Stambaugh's Aviation Inc. | M.J.S. Equipment Corp. | Eliminations | Combined |
|---|---|---|---|---|---|
| Sales | 5,742,157 | 720,439 | 0 | 1,260,000 | 7,722,596 |
| | =========== | =========== | =========== | =========== | =========== |
| Cost of Sales | 4,482,405 | 1,545,685 | 0 | 0 | 6,028,090 |
| Gross Profit | 1,259,752 | (825,246) | 1,260,000 | 1,694,506 | |
| General & Administrative Expenses | 1,390,061 | 309,367 | 0 | 0 | 1,699,428 |
| Income before Misc. Items | (130,309) | (1,134,613) | 0 | 1,260,000 | (4,922) |
| Misc. Items: | | | | | |
| Loan administration Costs | (4,842) | | | | (4,842) |
| Gain on Sale of Fixed Asset | 53,000 | | | | 53,000 |
| Rental Income | | | | | 0 |
| Net Income | (82,151) | (1,134,613) | 0 | 1,260,000 | 43,236 |

STM04306

sas 12 2001

Stambaugh's Air Service, Inc.
Seperate and Combined Income Statement
For the Year Ended December 31, 2001

| Cost of Sales | Stambaugh's Air Service Inc. | Stambaugh's Aviation Inc. | M.J.S. Equipment Corp. | Eliminations | Combined |
|---|---|---|---|---|---|
| | ============= | ============= | ============= | ============= | ============= |
| Direct Materials | 986,333 | 138,378 | | | 1,124,711 |
| Direct Labor | 1,928,349 | 485,977 | | | 2,414,326 |
| Subcontract costs | | | | | 0 |
| Other Costs: | | | | | |
| Indirect Labor | 134,186 | 330,414 | | | 464,600 |
| Holiday and Vacation Pay | 146,188 | 53,251 | | | 199,439 |
| Payroll Taxes | 202,092 | 75,674 | | | 277,766 |
| Commissions | 25,000 | | | | 25,000 |
| Depreciation | 73,209 | 13,038 | | | 86,247 |
| Employee Benefits | 195,399 | 73,418 | | | 268,817 |
| Employee Training | 7,538 | 1,002 | | | 8,540 |
| Freight | 14,835 | 14,084 | | | 28,919 |
| Insurance | 182,781 | 13,843 | | | 196,624 |
| Rent | 281,821 | 214,667 | | | 496,488 |
| Repairs and Maintenance | 139,468 | 86,034 | | | 225,502 |
| Security Expenses | 21,624 | 104 | | | 21,728 |
| Tools | 7,707 | 9,241 | | | 16,948 |
| Travel and Entertainment | | | | | 0 |
| Uniforms | 24,393 | 1,485 | | | 25,878 |
| Utilities | 109,377 | 32,232 | | | 141,609 |
| Vehicle Maint. & Expense | 2,105 | 2,843 | | | 4,948 |
| | | | | | |
| Total Cost of Sales | 4,482,405 | 1,545,685 | 0 | 0 | 6,028,090 |

STM04307

sas 12 2001

Stambaugh's Air Service, Inc.
Seperate and Combined Income Statement
For the Year Ended December 31, 2001

| General & Administrative | Stambaugh's Air Service Inc. | Stambaugh's Aviation Inc. | M.J.S. Equipment Corp. | Eliminations | Combined |
|---|---|---|---|---|---|
| | ======== | ======== | ======== | ======== | ======== |
| Salaries, Office | 684,137 | 51,540 | | | 735,677 |
| Holiday and Vacation Pay | 61,168 | | | | 61,168 |
| Payroll Taxes | 53,838 | 3,803 | | | 57,641 |
| Advertising | 13,477 | 643 | | | 14,120 |
| Depreciation | 22,467 | 4,267 | | | 26,734 |
| Dues And Subscriptions | 7,470 | 2,734 | | | 10,204 |
| Employee Benefits | 3,310 | 4,401 | | | 7,711 |
| Bad Debt Exp | | | | | 0 |
| Interest, net | -102,375 | 38,339 | | | 140,714 |
| Office Expenses | 22,626 | 12,011 | | | 34,637 |
| Professional Fees | 257,353 | 30,970 | | | 288,323 |
| Rent | | 72,969 | | | 72,969 |
| Taxes and Licenses | 25,491 | (22,806) | | | 2,685 |
| Telephone | 37,907 | 18,605 | | | 56,512 |
| Travel & Entertainment | 98,442 | 91,891 | | | 190,333 |
| Total Gen'l & Administrative Exp. | 1,390,061 | 309,367 | 0 | 0 | 1,699,428 |

Page 5

STM04308

Stambaugh's Air Service, Inc.
Seperate and Combined Balance Sheet
As of December 31, 2002

| Assets | Combined |
|---|---|
| | ========== |
| **Current Assets:** | |
| Cash | 133,318 |
| Accounts Receivable: | 0 |
| Trade | 1,047,663 |
| Affiliates | 0 |
| Employees | 41,944 |
| Other | 0 |
| Current Portion of L/T Notes Rec. | 0 |
| Work in Process | 493,207 |
| Inventory | 581,108 |
| Prepaid Expenses | 148,234 |
| Deferred Costs, Contract Claims | 0 |
| Total Current Assets | 2,445,474 |
| | |
| **Property and Equipment:** | |
| Land and Buildings | 703,456 |
| Equipment and Vehicles | 3,591,315 |
| Leasehold Improvements | 467,818 |
| Total Property and Equip. | 4,762,589 |
| Less: Accumulated Depreciation | 4,085,556 |
| Net Property and Equipment | 677,033 |
| | |
| **Other Assets:** | |
| L/T Notes Rec., net of current | 193,991 |
| Notes Receivable, Shareholder | 3,461,540 |
| Security Deposits | 35,942 |
| Investment in Real Estate | 90,000 |
| Total Other Assets | 3,781,473 |
| | |
| Total Assets | 6,903,980 |

STM04309

Stambaugh's Air Service, Inc.
Seperate and Combined Balance Sheet
As of December 31, 2002

| Liabilities and Shareholders' Equity | Combined |
|---|---|
| | ========== |
| Current Liabilities: | |
| Notes Payable: | |
| Bank | 1,862,247 |
| Shareholder | 130,118 |
| Other | 0 |
| Current Portion of L.T.D | 0 |
| Advances, Affiliates | 0 |
| A/P and Accrued Expenses | 666,816 |
| Taxes Payable | 1,104,541 |
| Total Current Liabilities | 3,763,722 |
| | |
| L.T.D., net of Current | 56,921 |
| Sub-ordinated Debt | 0 |
| | |
| Shareholders' Equity: | |
| Common Stock | 12,600 |
| Capital in excess of Par | 3,296 |
| Retained Earnings | 3,018,441 |
| Total Shareholders' Equity | 3,034,337 |
| | |
| Total Liabilities and Shareholders' Equity | 6,854,980 |

STM04310

Stambaugh's Air Service, Inc.
Seperate and Combined Income Statement
For the Year Ended December 31, 2002

|  | Combined |
|---|---|
|  | ========= |
| Sales | 4,559,132 |
| Cost of Sales | 3,405,527 |
| Gross Profit | 1,153,605 |
| General & Administrative Expenses | 1,284,347 |
| Income before Misc. Items | (130,742) |
| Misc. Items: |  |
| Loan administration Costs | (849) |
| Loss from damage to cust. property | 0 |
| Rental Income | 14,600 |
| Net Income | (116,991) |

STM04311

Stambaugh's Air Service, Inc.
Seperate and Combined Income Statement
For the Year Ended December 31, 2002

| Cost of Sales | Combined |
|---|---|
| | ========== |
| Direct Materials | 477,138 |
| Direct Labor | 1,451,138 |
| Subcontract costs | 0 |
| Other Costs: | |
|    Indirect Labor | 203,526 |
|    Holiday and Vacation Pay | 112,005 |
|    Payroll Taxes | 135,810 |
|    Commissions | 105,637 |
|    Depreciation | 58,799 |
|    Employee Benefits | 171,910 |
|    Employee Training | 2,368 |
|    Freight | 23,988 |
|    Insurance | 244,700 |
|    Rent | 244,976 |
|    Repairs and Maintenance | 47,690 |
|    Security Expenses | 570 |
|    Tools | 14,246 |
|    Travel and Entertainment | 0 |
|    Uniforms | 15,588 |
|    Utilities | 87,583 |
|    Vehicle Maint. & Expense | 7,855 |
| Total Cost of Sales | 3,405,527 |

STM04312

Stambaugh's Air Service, Inc.
Seperate and Combined Income Statement
For the Year Ended December 31, 2002

| General & Administrative | Combined |
|---|---|
| | ========== |
| Salaries, Office | 587,469 |
| Holiday and Vacation Pay | 36,872 |
| Payroll Taxes | 51,498 |
| Advertising | (136) |
| Depreciation | 24,312 |
| Dues And Subscriptions | 11,006 |
| Employee Benefits | 4,699 |
| Bad Debt Exp | 7,271 |
| Interest, net | 111,518 |
| Office Expenses | 16,943 |
| Professional Fees | 112,615 |
| Rent | 81,944 |
| Taxes and Licenses | 88,205 |
| Telephone | 36,623 |
| Travel & Entertainment | 113,508 |
| Total Gen'l & Administrative Exp. | 1,284,347 |

STM04313

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF PENNSYLVANIA

In re: Stambaugh's Air Service, Inc.

Case No. 1-02-03207
Reporting Period: December 1 thru December 31, 2002

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

Date

_____
Signature of Joint Debtor

Date

_____
Signature of Authorized Individual*

Date          1/17/03

Mark R. Stambaugh
Printed Name of Authorized Individual

President
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR
(9/99)

STM04314

In re: Stambaugh's Air Service, Inc.
Debtor

Case No. 1-02-03207
Reporting Period: December 1 thru December 31, 2002

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | 2,080.84 | 52,294.72 | 1,418.35 | 10,647.41 | 66,441.32 | | 43,308.37 | |
| RECEIPTS | | | | | | | | |
| CASH SALES | | | | | 0.00 | | 409,308.44 | |
| ACCOUNTS RECEIVABLE | | 396,212.22 | | | 396,212.22 | | 2,142,814.52 | |
| LOANS AND ADVANCES | | 600.00 | | | 600.00 | | 1,550.00 | |
| SALE OF ASSETS | | | | | 0.00 | | 0.00 | |
| OTHER (ATTACH LIST) | | 1,316.26 | | | 1,316.26 | | 42,116.22 | |
| TRANSFERS (FROM DIP ACCTS) | | 8,383.43 | | 193,039.00 | 201,422.43 | | 1,427,771.43 | |
| | | | | | 0.00 | | 0.00 | |
| TOTAL RECEIPTS | 0.00 | 406,511.91 | 0.00 | 193,039.00 | 599,550.91 | 0.00 | 4,023,560.61 | 0.00 |
| DISBURSEMENTS | | | | | | | | |
| NET PAYROLL | | 8,018.82 | | 132,838.67 | 140,857.49 | | 1,113,358.08 | |
| PAYROLL TAXES | | 2,581.46 | | 50,370.58 | 52,952.04 | | 466,751.54 | |
| SALES, USE, & OTHER TAXES | | 236.66 | | | 236.66 | | 2,679.56 | |
| INVENTORY PURCHASES | | 59,763.02 | | | 59,763.02 | | 252,607.66 | |
| SECURED/RENTAL/LEASES | | 47,007.15 | | | 47,007.15 | | 239,224.48 | |
| INSURANCE | | 12,800.93 | | | 12,800.93 | | 264,785.20 | |
| ADMINISTRATIVE | | 1,658.36 | | | 1,658.36 | | 14,501.75 | |
| SELLING | | 0.00 | | | 0.00 | | 32,606.35 | |
| OTHER (ATTACH LIST) | | 24,780.34 | | | 24,780.34 | | 128,069.12 | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | 2,080.84 | 195,341.24 | 1,418.35 | 2,582.00 | 201,422.43 | | 1,427,771.43 | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | 5,500.00 | | | 5,500.00 | | 5,500.00 | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | 2,080.84 | 357,687.98 | 1,418.35 | 185,791.25 | 546,978.42 | 0.00 | 3,947,855.17 | 0.00 |
| | | | | | | | | |
| NET CASH FLOW | (2,080.84) | 48,823.93 | (1,418.35) | 7,247.75 | 52,572.49 | 0.00 | 75,705.44 | 0.00 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| CASH - END OF MONTH | 0.00 | 101,118.65 | 0.00 | 17,895.16 | 119,013.81 | 0.00 | 119,013.81 | 0.00 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | 546,978.42 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 201,422.43 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 345,555.99 |

FORM MOR-1
(9/99)

In re:  **Stambaugh's Air Service, Inc.**
                        Debtor

Case No.  1-02-03207
Reporting Period:December 1 thru December 31, 2002

Other
Repairs & Maintenance        2,127.14
Utilities                            17,200.35
Travel Expense                  4,146.76
Janatorial                             75.47
Security
Uniform Expense               1,230.62

                                       24,780.34

In re: Stambaugh's Air Service, Inc.
Debtor

Case No. 1-02-03207
Reporting Period:December 1 thru December 31, 2002

## BANK RECONCILLIATIONS
Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page

| | Operating #51 323345 2 | | Payroll #53 600027 6 | | Payroll #51 340364 2 | | Operating #53 600026 8 | |
|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | | | 17,895.16 | | | | 101,118.65 | |
| BANK BALANCE | 0.00 | | 25,416.86 | | 0.00 | | 108,513.28 | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | 7,521.70 | | | | 7,394.63 | |
| OTHER  (Bank error, cor 11/02) | | | | | | | | |
| ADJUSTED BANK BALANCE * | 0.00 | | 17,895.16 | | 0.00 | | 101,118.65 | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | 1669 | 262 96 | | | 1206 | 80 00 |
| | | | 1716 | 835 23 | | | 10835 | 508 96 |
| | | | 1763 | 719 96 | | | 10835 | 10 84 |
| | | | 1767 | 808 65 | | | 10838 | 228 00 |
| | | | 1785 | 434 55 | | | 10841 | 140 79 |
| | | | 1788 | 278 17 | | | 1236 | 954 00 |
| | | | 1807 | 4 105 76 | | | 1237 | 36 00 |
| | | | 1809 | 76 42 | | | 1240 | 24 00 |
| | | | | | | | 1245 | 1 360 00 |
| | | | | | | | 1246 | 231 79 |
| | | | | | | | 1247 | 127 43 |
| | | | | | | | 10861 | 175 00 |
| | | | | | | | 10862 | 240 00 |
| | | | | | | | 10863 | 2 204 10 |
| | | | | | | | 10864 | 482 10 |
| | | | | | | | 10865 | 127 25 |
| | | | | | | | 10866 | 10 84 |
| | | | | | | | 10867 | 353 38 |
| | | | | | | | 10868 | 100.15 |

OTHER

FORM MOR-1 (CON'T)

(9/99)

STM04317

In re: Stambaugh's Air Service, Inc
Debtor

Case No  1-02-03207
Reporting Period:December 1 thru December 31, 2002

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis  The accrual basis of accounting recognizes revenue when it is
realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $392,901.00 | 2,939,582 |
| Less:  Returns and Allowances | | |
| Net Revenue | $392,901 | $2,939,582 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 455,134 | 456,807 |
| Add: Purchases | 4,463 | 168,975 |
| Add: Cost of Labor | 143,105 | 1,152,511 |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | 453,413 | 453,413 |
| Cost of Goods Sold | $149,289 | $1,324,880 |
| Gross Profit | $243,612 | $1,614,702 |
| **OPERATING EXPENSES** | | |
| Advertising | | 469 |
| Auto and Truck Expense | | 514 |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | 9,121 | 71,994 |
| Insider Compensation* | | |
| Insurance | 28,424 | 159,703 |
| Management Fees/Bonuses | | |
| Office Expense | 925 | 6,870 |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | 8,265 | 36,126 |
| Rent and Lease Expense | | 134,172 |
| Salaries/Commissions/Fees | 62,436 | 452,414 |
| Supplies | 2,595 | 13,147 |
| Taxes - Payroll | 13,872 | 107,623 |
| Taxes - Real Estate | | 11,247 |
| Taxes - Other | 36 | 4,674 |
| Travel and Entertainment | 2,456 | 41,169 |
| Utilities | 9,783 | 54,995 |
| Other (attach schedule) | 500 | 6,348 |
| Total Operating Expenses Before Depreciation | $138,413 | $1,101,465 |
| Depreciation/Depletion/Amortization | 6,724 | 41,896 |
| Net Profit (Loss) Before Other Income & Expenses | $98,475 | $471,341 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | 6,213 | 49,665 |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | $92,262 | $421,676 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 5,000 | 1,750 |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $5,000 | $1,750 |
| Income Taxes | | |
| Net Profit (Loss) | $87,262 | $419,926 |

*"Insider" is defined in 11 U S C. Section 101(31)

FORM MOR-2

(9/99)

In re: Stambaugh's Air Service. Inc.
    Debtor

Case No. 1-02-03207
Reporting Period:December 1 thru December 31, 2002

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF OTHER CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| Employee Training | 120 | 2,294 |
| Dues and Subscriptions | | 2,825 |
| Security (Airport Badges) | 380 | 570 |
| Uniforms | | 659 |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item

FORM MOR-2 (CON'T)
(9/99)

STM04319

In re: Stambaugh's Air Service, Inc.
Debtor

Case No. 1-02-03207
Reporting Period:December 1 thru December 31, 2002

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only  Pre-petition liabilities must be classified separately from postpetition obligations

| | CURRENT REPORTING MONTH | PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | 119,614 | 43,308 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | 1,040,392 | 1,059,340 |
| Notes Receivable | | |
| Inventories | 455,134 | 456,807 |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | 1,272,248 | 846,334 |
| TOTAL CURRENT ASSETS | $2,887,388 | $2,405,789 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 768,456 | 768,456 |
| Machinery and Equipment | 1,819,235 | 1,816,780 |
| Furniture, Fixtures and Office Equipment | 284,815 | 283,755 |
| Leasehold Improvements | 443,504 | 443,504 |
| Vehicles | 521,787 | 521,787 |
| Less Accumulated Depreciation | (3,133,971) | (3,092,073) |
| TOTAL PROPERTY & EQUIPMENT | $703,826 | $742,209 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | 3,720,526 | 3,777,211 |
| TOTAL OTHER ASSETS | $3,720,526 | $3,777,211 |
| **TOTAL ASSETS** | | |

| | CURRENT REPORTING MONTH | PETITION DATE |
|---|---|---|
| **LIABILITIES AND OWNER EQUITY** | | |
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | |
| Accounts Payable | 56,448 | |
| Taxes Payable (refer to FORM MOR-4) | 23,938 | |
| Wages Payable (Paid 1/2/03) | 73,456 | 41,020 |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | 6,254 | |
| TOTAL POSTPETITION LIABILITIES | $160,096 | $41,020 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | 1,617,180 | 1,633,050 |
| Priority Debt | 887,135 | 947,099 |
| Unsecured Debt | 1,026,297 | 1,097,934 |
| TOTAL PRE-PETITION LIABILITIES | $3,530,612 | $3,678,083 |
| | | |
| TOTAL LIABILITIES | $3,690,708 | $3,719,103 |
| **OWNER EQUITY** | | |
| Capital Stock | 10,000 | 10,000 |
| Additional Paid-In Capital | 3,296 | 3,296 |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 3,192,810 | 3,192,810 |
| Retained Earnings - Postpetition | 414,926 | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| NET OWNER EQUITY | $3,621,032 | $3,206,106 |
| **TOTAL LIABILITIES AND OWNERS EQUITY** | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(9/99)

In re: Stambaugh's Air Service, Inc
          Debtor

Case No. 1-02-03207
Reporting Period:December 1 thru December 31, 2002

### BALANCE SHEET – continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| Prepaid Expenses | 78,018 | 119,813 |
| Security Bond | 149,976 | 149,976 |
| Due from Affiliated companies | 634,047 | 576,545 |
| Work-in-progress | 410,207 | |
| | | |
| | 1,272,248 | |
| Other Assets | | |
| N/R - Shareholder | 3,461,543 | 3,514,078 |
| Security Deposits | 24,000 | 26,000 |
| N/R - Other | 234,983 | 237,133 |
| | | |
| | 3,720,526 | |
| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| Other Postpetition Liabilities | | |
| Accrued Interest Payable to Bank | 6,254 | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash:  cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated
          into a separate account, such as an escrow account

FORM MOR-3 (CONT)
(9/99)

STM04321

In re: Stambaugh's Air Service, Inc.
Debtor

Case No. 1-02-03207
Reporting Period: December 1 thru December 31, 2002

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 0.00 | 20,150.68 | 20,150.68 | 12/11 & 12/24 | EFT | 0.00 |
| FICA-Employee | 0.00 | 13,413.11 | 13,413.11 | 12/11 & 12/24 | EFT | 0.00 |
| FICA-Employer | 0.00 | 13,413.11 | 13,413.11 | 12/11 & 12/24 | EFT | 0.00 |
| Unemployment (Paid quarterly) | 531.67 | 149.23 | | | | 680.90 |
| Income | | | | | | 0.00 |
| Other: | | | | | | 0.00 |
| Total Federal Taxes | $531.67 | $47,126.13 | $46,976.90 | | | $680.90 |
| **State and Local** | | | | | | |
| Withholding | 0.00 | 5,057.69 | 2,581.46 | 12/20 | Ck.#10856 | 2,476.23 |
| Sales | 200.66 | | 200.66 | 12/20 | Ck.#10857 | 0.00 |
| Excise | | | | | | 0.00 |
| Unemployment (Paid quarterly) | 1,130.29 | 310.08 | | | | 1,440.37 |
| Real Property | 10,390.18 | | | | | 10,390.18 |
| Personal Property | | | | | | 0.00 |
| Other:Local Tax W/H (Paid quarterly) | 6,539.53 | 2,410.88 | | | | 8,950.41 |
| Total State and Local | $18,260.66 | $7,778.65 | $2,782.12 | | | $23,257.19 |
| Total Taxes | $18,792.33 | $54,904.78 | $49,759.02 | | | $23,938.09 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 56,448 | | | | | 56,448 |
| Wages Payable (Paid 1/2/03) | 73,456 | | | | | 73,456 |
| Taxes Payable | 23,938 | | | | | 23,938 |
| Rent/Leases-Building | | | | | | 0 |
| Rent/Leases-Equipment | | | | | | 0 |
| Secured Debt/Adequate Protection Payments | | | | | | 0 |
| Professional Fees | | | | | | 0 |
| Amounts Due to Insiders* | | | | | | 0 |
| Other:Interest Payable to Bank | 6,254 | | | | | 6,254 |
| Other: | | | | | | 0 |
| Total Postpetition Debts | 160,096 | 0.00 | 0.00 | 0.00 | 0.00 | 160,096 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

_____
_____
_____
_____
_____
_____

*"Insider" is defined in 11 U.S.C Section 101(31).

FORM MOR-4
(9/99)

In re: Stambaugh's Air Service, Inc
           Debtor

Case No  1-02-03207
Reporting Period:December 1 thru December 31, 2002

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 1,546,453 |
| + Amounts billed during the period | 396,212 |
| - Amounts collected during the period | 396,212 |
| Total Accounts Receivable at the end of the reporting period | 1,546,453 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | |
| 31 - 60 days old | |
| 61 - 90 days old | |
| 91+ days old | 1,546,453 |
| Total Accounts Receivable | 1,546,453 |
| Amount considered uncollectible (Bad Debt) | 506,061 |
| Accounts Receivable (Net) | 1,040,392 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |

FORM MOR-5
(9/99)

STM04323

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF PENNSYLVANIA

In re:  Stambaugh Aviation, Inc.

Case No.  1-02-03208
Reporting Period:_December 1 thru December 31, 2002

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | |
| Listing of aged accounts payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U S C  Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

Date

_____
Signature of Joint Debtor

Date

_____
Signature of Authorized Individual*

Date        1/17/03

Mark R. Stambaugh
Printed Name of Authorized Individual

President
Title of Authorized Individual

* Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company

FORM MOR
(9/99)

STM04324

Case No. 1-02-03208
Reporting Period:_December 1 thru December 31, 2002

In re: Stambaugh Aviation, Inc.
　　　　Debtor

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | 0.00 | 117.13 | | 10,961.54 | 11,078.67 | | 6,785.62 | |
| RECEIPTS | | | | | 0.00 | | 0.00 | |
| CASH SALES | | | | 41,350.00 | 41,350.00 | | 126,600.00 | |
| ACCOUNTS RECEIVABLE | | | | | 0.00 | | 0.00 | |
| LOANS AND ADVANCES | | | | | 0.00 | | 2,749.16 | |
| SALE OF ASSETS | | | | | 0.00 | | 32,851.67 | |
| OTHER (ATTACH LIST) | | 12,882.44 | | | 12,882.44 | | 0.00 | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | 0.00 | |
| TOTAL RECEIPTS | 0.00 | 12,882.44 | 0.00 | 41,350.00 | 54,232.44 | 0.00 | 162,200.83 | 0.00 |
| DISBURSEMENTS | | | | | | | | |
| NET PAYROLL | | 12,682.44 | | 1,097.81 | 13,980.25 | | 20,181.71 | |
| PAYROLL TAXES | | | | | 0.00 | | 9,016.54 | |
| SALES, USE, & OTHER TAXES | | | | 3,724.29 | 3,724.29 | | 342.10 | |
| INVENTORY PURCHASES | | | | 14,435.59 | 14,435.59 | | 9,090.41 | |
| SECURED/ RENTAL/ LEASES | | | | | 0.00 | | 59,803.79 | |
| INSURANCE | | | | | 551.68 | | 0.00 | |
| ADMINISTRATIVE | | 26.00 | | 525.68 | 2,769.24 | | 3,280.54 | |
| SELLING | | | | 3,352.07 | 3,352.07 | | 3,463.74 | |
| OTHER (ATTACH LIST) | | | | | 0.00 | | 17,320.60 | |
| | | | | | 0.00 | | 0.00 | |
| OWNER DRAW * | | | | | 12,882.44 | | 32,851.47 | |
| TRANSFERS (TO DIP ACCTS) | | | | 12,882.44 | 0.00 | | 0.00 | |
| | | | | | 0.00 | | 0.00 | |
| PROFESSIONAL FEES | | | | | 0.00 | | 0.00 | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | 0.00 | | 155,350.90 | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | 0.00 | 12,908.44 | 0.00 | 38,787.12 | 51,695.56 | 0.00 | 155,350.90 | 0.00 |
| NET CASH FLOW | 0.00 | (26.00) | 0.00 | 2,562.88 | 2,536.88 | 0.00 | 6,849.93 | 0.00 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| CASH - END OF MONTH | 0.00 | 91.13 | 0.00 | 13,524.42 | 13,615.55 | 0.00 | 13,615.55 | 0.00 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | 51,695.56 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 12,882.44 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 38,813.12 |

FORM MOR-1
(9/99)

STM04325

In re:  Stambaugh Aviation, Inc.
              Debtor

Case No.  1-02-03208
Reporting Period:_December 1 thru December 31, 2002

| | |
|---|---:|
| Utilties | 2,314.47 |
| Repairs & Maintenance | 144.77 |
| Travel | 800.00 |
| Lab (FAA drug testing) | 31.00 |
| Uniforms | 61.83 |
| Total | 3,352.07 |

STM04326