# Exhibit "A"

PAYABLES DISTRIBUTIONS TO GENERAL LEDGER

Starting date: "Earliest"     Starting account #: "First"
Ending date: 12/31/01         Ending account #: "Last"

----------------------------------------------------------------------------------------------------
Acct-#   Description                    Date              Amount
----------------------------------------------------------------------------------------------------

Manual distributions summarized by date

1020-001  CASH - PAYROLL               12/06/01          7,553.27
                                       12/20/01          7,765.16

                            Account total:              15,318.43

1291-001  PREPAID COMMISSIONS          12/06/01            923.08
                                       12/20/01            923.08

                            Account total:               1,846.16

1300-001  GARNISHMENT PAYABLE          12/06/01            242.76
                                       12/20/01            242.76

                            Account total:                 485.52

2140-001  ACCRUED MISC EXPENSE         12/06/01            357.75
                                       12/20/01            325.00

                            Account total:                 682.75

2143-001  401K DEDUCTION PAYABLE       12/06/01            121.38
                                       12/20/01            121.38

                            Account total:                 242.76

4070-001  R & M - EQUIPMENT            12/19/01          2,540.70

                            Account total:               2,540.70

4080-001  R & M - BUILDINGS            12/10/01            100.00

                            Account total:                 100.00

4090-001  UTILITIES                    12/01/01            204.66

                            Account total:                 204.66

4130-001  TELEPHONE EXPENSE            12/01/01            696.40
                                       12/06/01            532.79
                                       12/19/01             39.93
                                       12/20/01            276.45

                            Account total:               1,545.57

4140-001  OFFICE EXPENSE               12/20/01            100.00

                            Account total:                 100.00

Date 01/07/2002  Time 14:59:58                    Stambaugh Aviation, Inc.

                                                                          Report #5988   Page 0003

                    P A Y A B L E S   D I S T R I B U T I O N S   T O   G E N E R A L   L E D G E R

Starting date: "Earliest"      Starting account #: "First"
  Ending date: 12/31/01          Ending account #: "Last"

---------------------------------------------------------------------------------------------------
Acct-#   Description                    Date            Amount
---------------------------------------------------------------------------------------------------

New A/P added distributions summarized by date

2050~001  ACCOUNTS PAYABLE TRADE        12/01/01          6,135.29CR
                                        12/19/01          2,651.29CR

                        Account total:                    8,786.58CR

                        Section total:                    8,786.58CR

PAYABLES DISTRIBUTIONS TO GENERAL LEDGER

---

| Acct-# | Description | Date | Amount |
|--------|-------------|------|--------|

---

Manual distributions summarized by date

| Acct-# | Description | Date | Amount |
|--------|-------------|------|--------|
| 4150-001 | LEGAL AND ACCOUNTING | 12/01/01 | 390.00 |
| | | Account total: | 390.00 |
| 4160-001 | RENT - OFFICES | 12/01/01 | 4,129.50 |
| | | Account total: | 4,129.50 |
| 4210-001 | UNIFORMS EXP | 12/20/01 | 41.06 |
| | | Account total: | 41.06 |
| 4220-001 | TOOLS | 12/01/01 | 85.81 |
| | | Account total: | 85.81 |
| 4225-001 | LEASED VEHICLES | 12/01/01 | 588.23 |
| | | Account total: | 588.23 |
| 4230-001 | DUES AND SUBSCRIPTIONS | 12/19/01 | 70.66 |
| | | Account total: | 70.66 |
| 4250-001 | INTEREST EXPENSE | 12/01/01 | 40.69 |
| | | Account total: | 40.69 |
| 4390-001 | EMPLOYEE TRAINING | 12/11/01 | 125.00 |
| | | Account total: | 125.00 |
| | | Section total: | 28,537.50 |

# Exhibit "B"

# STAMBAUGH'S AIR SERVICE, INC.
**427 SECOND STREET**
**HIGHSPIRE, PA  17034**
**(717)939-1300   FAX: (717)939-0401**

# INVOICE

Invoice No:       16395
Invoice Date     7/30/01

**Sold To:**     **ALL CANADA EXPRESS**
1815 Meyerside Drive / Units 1-3
Mississagua, Ontario Canada L5T 1G3

**Billed To: (If other than Sold To:)**

| Work Order No. | | Terms | | Invoice Period | | |
|---|---|---|---|---|---|---|
| SAS3004 | AIRCRAFT C-GACC  727-200 | upon recpt | | 7/16/01 THRU 7/25/01 | | |
| Date | Description of Services | Hrs. - cap | Billable hours | Rate | | Amount |
| **500'S** | **CUSTOMER WORK REQUESTS** | | 109.75 | 40.00 | | 4,390.00 |
| | CONSUMABLES - 2% OF LABOR | | 4390.00 | 2.00% | | 87.80 |
| **201-206** | **DISCREPANCIES OVERCAP (50 HOURS)** | | 405.75 | 40.00 | | 16,230.00 |
| | CONSUMABLES - 2% OF LABOR | | 16230.00 | 2.00% | | 324.60 |
| | | | | | | - |
| | **SEE ATTACHED REPORT** | | | | | |
| | Wire Transfer Information: | | | | | |
| | First Union National Bank | | | | | |
| | Newark NJ  USA | | | | | |
| | ABA # 031201467 | | | | | |
| | b/o Stambaugh's Air Service, Inc. | | | | | |
| | Account # 2000616330816 | | | | | |

All invoices unpaid 30 days after invoice date are subject to a service charge of
2% per month or the highest rate permitted by law, whichever is greater

*We appreciate your business!*          **Total**          21,032.40

FAA Repair Station Certificate Number EB1Rl07K and JAA Approved

ALL CANADA EXPRESS                     SAS3004                     7/30/01

| | | TOTAL HOURS 25-Jul | CAP | INVOICE 16374 | INVOICE 16379 | INVOICE 16388 | INVOICE 16395 |
|---|---|---|---|---|---|---|---|
| | **CUSTOMER WORK REQUESTS** | | | | | | |
| 500-1 | TD 32-00-11 | 55.00 | | -2.00 | -7.50 | -14.00 | 31.50 |
| 500-2 | COUT OUT SERV & GAL DOOR | 40.00 | | | | -24.00 | 16.00 |
| 500-3 | REMV & REPLC ENG FIR BOTT | 7.25 | | | -6.00 | -1.25 | |
| 500-4 | SB727-53A0222 | 213.00 | | | -85.50 | -127.50 | |
| 500-5 | REWEIGH AC FROM 727-08-01 | 55.50 | | | | -9.50 | 46.00 |
| 500-6 | RMV FLGHT ATTEND SEAT | 14.50 | | | | -14.50 | |
| 500-7 | REPLC PILT COPLT & FLGHT | 10.75 | | | | | 10.75 |
| 500-8 | R&R C-2 FN ASY | 5.50 | | | | | 5.50 |
| | | 401.50 | | -2.00 | -99.00 | -190.75 | 109.75 |
| | | | | | | | |
| | **DISCREPANCIES OVERCAP** | | CAP | | | | |
| 201-1 | WASH FUSH & VERT ENG PLY | 57.75 | -50.00 | -7.25 | | -0.50 | |
| 201-4 | TOUCH UP PAINT ON FUSE | 72.75 | -50.00 | | | -17.00 | 5.75 |
| 201-53 | CORR ON SKN UNJD RH ST 26 | 131.50 | -50.00 | | | -31.00 | 50.50 |
| 201-55 | CORR ON LH ST 26 | 118.00 | -50.00 | | | -59.50 | 8.50 |
| 201-56 | IG CORR ONLH ST 27 | 131.50 | -50.00 | | | -72.50 | 9.00 |
| 201-60 | CORR FRME STA 720 | 112.50 | -50.00 | | | -40.00 | 22.50 |
| 201-67 | REMV LH & RH BELLY FAIR | 98.25 | -50.00 | -13.00 | | -2.50 | 32.75 |
| 201-74 | CORR SKN INCTL 680-700RH | 67.00 | -50.00 | | | | 17.00 |
| 201-77 | CORR SKN R&L STR28 680 | 115.00 | -50.00 | | | | 65.00 |
| 201-79 | CORR SKN L/H STR 600-660 | 65.00 | -50.00 | | | | 15.00 |
| | | | | | | | |
| 202-46 | UPR CAR COMP LH OTBD | 99.50 | -50.00 | | -1.00 | -48.50 | |
| 202-47 | UPR CARGO COMP LH OUTBD | 67.00 | -50.00 | | | -17.00 | |
| 202-48 | UPR CARG COMP LH OTBD | 63.00 | -50.00 | | | -13.00 | |
| 202-51 | UPR CARG COMP RH INBD | 121.50 | -50.00 | | | | 71.50 |
| 202-52 | UPR CAR COMP RH OTBD | 86.50 | -50.00 | | | | 36.50 |
| | | | | | | | |
| 204-6 | #3 ENG FWD LWR ISO DISBND | 58.00 | -50.00 | | | | 8.00 |
| | | | | | | | |
| 205-3 | TOUCH UP PNT LH & RH WNG | 109.25 | -50.00 | | -11.50 | -28.00 | 19.75 |
| 205-19 | LFT WNG INBD AFT FLAP | 109.50 | -50.00 | | | -15.50 | 44.00 |
| | | | | | | | |
| 206-17 | AIL DISC WILL NOT DISCONN | 51.75 | -50.00 | | | -1.75 | |
| | | | | | | | |
| | | 1735.25 | -950.00 | -20.25 | -12.50 | -346.75 | 405.75 |

Date: 07/30/2001

STAMBAUGH'S AIR SERVICE, INC.

Page: 1

SAS3004

Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ

Job Cost Labor Hours

====================================================================================

| Emp# | Employee Name | Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|---------------|------|----------|----------|----------|----------|
| | Total For: 111- 1 C002 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111- 2 C-004 | | 5.50 | 0.00 | 0.00 | 5.50 |
| | Total For: 111- 3 C-010 | | 2.50 | 0.50 | 0.00 | 3.00 |
| | Total For: 111- 4 C-012 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 5 C-013 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 6 C-015.1 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 7 C-015.2 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 8 C-016 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 9 C-017 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 111- 10 C-023 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 11 C-031 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 12 C-032 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111- 13 C-040.3 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 14 C-042 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111- 15 C-046 | | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 111- 16 C-047 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 17 C-048 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 18 C-049 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 111- 19 C-050 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 20 C-071 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 21 C-074 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 22 C-075 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 23 C-076 | | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 111- 24 C-077 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 25 C-078 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 26 C-083.1 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111- 27 C-087 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 28 C-098 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 29 C-102 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 30 C-103 | | 11.75 | 0.00 | 0.00 | 11.75 |
| | Total For: 111- 31 C-104 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 32 C-105 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111- 33 C-106 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 34 C-107 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111- 35 C-108 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111- 36 C-109 | | 17.50 | 0.00 | 0.00 | 17.50 |
| | Total For: 111- 37 C-110 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 38 C-111 | | 5.00 | 0.00 | 0.00 | 5.00 |
| | Total For: 111- 39 C-112 | | 3.50 | 0.00 | 0.00 | 3.50 |
| | Total For: 111- 40 C-113 | | 11.75 | 0.00 | 0.00 | 11.75 |
| | Total For: 111- 41 C-114 | | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 111- 42 C-115 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 43 C-116 | | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 111- 44 C-117 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 45 C-119 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 46 C-120 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 47 C-121 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 48 C-122 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 49 C-123 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 50 C-124 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 51 C-125 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 52 C-126 | | 7.75 | 0.00 | 0.00 | 7.75 |
| | Total For: 111- 53 C-135 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 54 C-136 | | 1.50 | 0.00 | 0.00 | 1.50 |

Date: 07/30/2001                STAMBAUGH'S AIR SERVICE, INC.                Page:    2
                                         SAS3004
Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ                Job Cost Labor Hours

====================================================================================

| Emp# | Employee Name | Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|---------------|------|----------|----------|----------|----------|
| | Total For: 111- 55 C-138 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 56 C-139 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 57 C-141 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 58 C-142 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 59 C-144 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 60 C-144.1 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 61 C-145 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 62 C-145.1 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 63 C-146 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 64 C-147.1 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 65 C-152 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 66 C-159 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111- 67 C-160 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111- 68 C-161 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 69 C-170 | | 5.00 | 0.00 | 0.00 | 5.00 |
| | Total For: 111- 70 C-171 | | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 111- 71 C-172 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111- 72 C-173 | | 7.00 | 0.00 | 0.00 | 7.00 |
| | Total For: 111- 73 C-173.1 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111- 74 C-173.2 | | 9.50 | 0.00 | 0.00 | 9.50 |
| | Total For: 111- 75 C-185 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 76 C-186 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 77 C-187 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 78 C-188 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111- 79 C-190 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 80 C-191 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 81 C-192 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 82 C-194 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 83 C-195 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 84 C-196 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111- 85 C-197 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 111- 86 C-198 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111- 87 C-199 | | 4.50 | 0.00 | 0.00 | 4.50 |
| | Total For: 111- 88 C-243 | | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 111- 89 C-253 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111- 90 C-254 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111- 91 L-C-000.01 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111- 92 L-C-008 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 93 L-C-035 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111- 94 C-008 | | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 111- 95 C-011 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111- 96 C-018 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111- 97 C-019 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111- 98 C-020 | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 111- 99 C-024 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-100 C-033 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-101 C-035 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-102 C-038 | | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 111-103 C-040.2 | | 3.25 | 0.00 | 0.00 | 3.25 |
| | Total For: 111-104 C-041 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-105 C-043 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-106 C-045 | | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 111-107 C-045.1 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 111-108 C-045.2 | | 1.50 | 0.00 | 0.00 | 1.50 |

Date: 07/30/2001                     STAMBAUGH'S AIR SERVICE, INC.                          Page:    3
                                                SAS3004
Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ                        Job Cost Labor Hours

=================================================================================

| Emp# | Employee Name | Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|---------------|------|----------|----------|----------|----------|
| | Total For: 111-109 C-073 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-110 C-079 | | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 111-111 C-084 | | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 111-112 C-085 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-113 C-086 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-114 C-091 | | 5.25 | 0.00 | 0.00 | 5.25 |
| | Total For: 111-115 C-092 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-116 C-097 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-117 C-099 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-118 C-100 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-119 C-118 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-120 C-127 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-121 C-128 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-122 C-129 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-123 C-137 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-124 C-141.1 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-125 C-148 | | 10.00 | 0.00 | 0.00 | 10.00 |
| | Total For: 111-126 C-150 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-127 C-154 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-128 C-165 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111-129 C-166 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-130 C-174 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-131 C-177 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-132 C-180 | | 5.00 | 0.00 | 0.00 | 5.00 |
| | Total For: 111-133 C-181 | | 8.50 | 0.00 | 0.00 | 8.50 |
| | Total For: 111-134 C-182 | | 2.75 | 0.00 | 0.00 | 2.75 |
| | Total For: 111-135 C-183 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-136 C-184 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-137 C-189 | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 111-139 C-200 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-140 C-205 | | 8.00 | 0.00 | 0.00 | 8.00 |
| | Total For: 111-141 C-211 | | 3.50 | 0.00 | 0.00 | 3.50 |
| | Total For: 111-142 C-212 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-143 C-213 | | 8.50 | 0.00 | 0.00 | 8.50 |
| | Total For: 111-144 C-214 | | 5.00 | 0.00 | 0.00 | 5.00 |
| | Total For: 111-145 C-235 | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 111-146 C-243 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-147 C-255 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-148 C-262 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-149 L-C-027 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111-150 L-C-032 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-151 L-C-036 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 111-152 727-52-02R1 | | 58.00 | 0.00 | 0.00 | 58.00 |
| | Total For: 111-153 C-014 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-154 C-015 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-155 C-021 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-156 C-022 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-157 C-065 | | 9.50 | 0.00 | 0.00 | 9.50 |
| | Total For: 111-158 C-066 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-159 C-067 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-160 C-068 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111-161 C-069 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-162 C-070 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-163 C-147 | | 1.50 | 0.00 | 0.00 | 1.50 |

Date: 07/30/2001
STAMBAUGH'S AIR SERVICE, INC.
Page:    4
SAS3004

Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ          Job Cost Labor Hours

======================================================================================

| Emp# | Employee Name | Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|---------------|------|----------|----------|----------|----------|
| | Total For: 111-164 C-207 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-165 C-208 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111-166 C-209 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111-167 C-210 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-168 L-C-041 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-169 L-C-042 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-170 L-C-042.1 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-171 L-C-043 | | 3.25 | 0.00 | 0.00 | 3.25 |
| | Total For: 111-172 C-025 | | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 111-173 C-026 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-174 C-027 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-175 C-028 | | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 111-176 C-029 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111-177 C-030 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111-178 C-042.1 | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 111-179 C-042.2 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-180 C-042.3 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-181 C-042.4 | | 3.25 | 0.00 | 0.00 | 3.25 |
| | Total For: 111-182 C-042.5 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-183 C-080.1 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111-184 C-080.2 | | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 111-185 C-093.1 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-186 C-093.2 | | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 111-187 C-094.1 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-188 C-094.2 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-189 C-094.3 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111-190 C-095.1 | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 111-191 C-095.2 | | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 111-192 C-095.3 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-193 C-095.4 | | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 111-194 C-095.5 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-195 C-096.1 | | 4.25 | 0.00 | 0.00 | 4.25 |
| | Total For: 111-196 C-096.2 | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 111-197 C-096.3 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-198 C-155.1 | | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 111-199 C-155.3 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-200 C-156.1 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-201 C-156.2 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-202 C-156.3 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-203 C-157.1 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-204 C-157.2 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-205 C-201 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-206 C-202 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-207 C-203 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-208 C-204 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-209 C-206 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111-210 C-206.1 | | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 111-211 C-206.2 | | 3.25 | 0.00 | 0.00 | 3.25 |
| | Total For: 111-212 C-206.3 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-213 C-224 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111-214 C-225 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-215 C-226 | | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 111-216 C-227 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-217 C-228 | | 2.50 | 0.00 | 0.00 | 2.50 |

Date: 07/30/2001
STAMBAUGH'S AIR SERVICE, INC.
Page:    5
SAS3004
Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ                    Job Cost Labor Hours

==========================================================================================

| Emp# | Employee Name | Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|---------------|------|----------|----------|----------|----------|
| | Total For: 111-218 C-229 | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 111-219 C-230 | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 111-220 C-231 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-221 C-232 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-222 C-233 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-223 C-234 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-224 C-237 | | 2.75 | 0.00 | 0.00 | 2.75 |
| | Total For: 111-225 C-238 | | 3.75 | 0.00 | 0.00 | 3.75 |
| | Total For: 111-226 C-239 | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 111-227 C-240 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 111-228 C-241 | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 111-229 C-242 | | 3.25 | 0.00 | 0.00 | 3.25 |
| | Total For: 111-230 C-244 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-231 C-245 | | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 111-232 C-246 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-233 C-247 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-234 C-248 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-235 C-249 | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 111-236 C-250 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-237 C-251 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-238 C-252 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-239 C-258 | | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 111-240 C-259 | | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 111-241 C-260 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-242 C-263 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-243 C-264 | | 3.50 | 0.00 | 0.00 | 3.50 |
| | Total For: 111-244 C-265 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-245 C-266 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-246 C-267 | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 111-247 C-267.1 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-248 C-269 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-249 C-271 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111-250 C-271.1 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-251 C-272 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-252 C-274 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-253 C-276 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-254 C-277 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-255 C-277.1 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-256 C-279 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-257 C-281 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-258 C-282 | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 111-259 C-283 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-260 C-284 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111-261 C-284.1 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-262 C-285 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-263 C-285.1 | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 111-264 C-286 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-265 C-286.1 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111-266 L-C-037 | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 111-267 L-C-038 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-268 L-C-039 | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 111-269 C-058 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-270 C-059 | | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 111-271 C-060 | | 1.25 | 0.00 | 0.00 | 1.25 |

Date: 07/30/2001
STAMBAUGH'S AIR SERVICE, INC.
Page:  6
SAS3004

Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ                Job Cost Labor Hours

| Emp# | Employee Name | Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|---------------|------|----------|----------|----------|----------|
| | Total For: 111-272 C-061 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-273 C-062 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-274 C-063 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 111-275 C-064 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-276 C-090 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-277 C-219 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-278 C-220 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-279 C-222 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 111-280 C-223 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-281 L-C-005 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111-282 L-C-006 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111-283 L-C-044 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-284 L-C-045 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 111-285 C-051 | | 11.00 | 0.00 | 0.00 | 11.00 |
| | Total For: 111-286 C-052 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 111-287 C-053 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111-289 C-055 | | 5.00 | 0.00 | 0.00 | 5.00 |
| | Total For: 111-290 C-056 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 111-291 C-057 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-292 C-072 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 111-293 C-089 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-294 C-173.3 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111-295 C-215 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-296 C-216 | | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 111-297 C-217 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111-298 C-218 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 111-299 C-221 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 111-300 L-C-003 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 111-301 L-C-004 | | 5.00 | 0.00 | 0.00 | 5.00 |
| | Total For: 111-302 L-C-046 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 111-303 L-C-047 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 111-304 OC-001 | | 11.50 | 0.00 | 0.00 | 11.50 |
| | Total For: 111-305 OC-002 | | 3.25 | 0.00 | 0.00 | 3.25 |
| | Total For: 111-306 OC-003 | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 111-307 OC-004 | | 5.00 | 0.00 | 0.00 | 5.00 |
| | Total For: 111-308 OC-005 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 111-309 OC-006 | | 4.75 | 0.00 | 0.00 | 4.75 |
| | Total For: 111-310 OC-007 | | 3.50 | 0.00 | 0.00 | 3.50 |
| | Total For: 111-311 OC-008 | | 5.50 | 0.00 | 0.00 | 5.50 |
| | Total For: 111-312 OC-009 | | 9.00 | 0.00 | 0.00 | 9.00 |
| | Total For: 111-313 OC-010 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 111-314 OC-011 | | 157.75 | 0.50 | 0.00 | 158.25 |
| | Total For: 111-315 OC-012 | | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 111-316 OC-013 | | 8.25 | 0.00 | 0.00 | 8.25 |
| | Total For: 111-317 OC-014 | | 25.75 | 0.00 | 0.00 | 25.75 |
| | Total For: 111-318 OC-015 | | 5.50 | 1.00 | 0.00 | 6.50 |
| | Total For: 111-319 OC-016 | | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 111-320 OC-017 | | 2.00 | 0.50 | 0.00 | 2.50 |
| | Total For: 111-321 727-05-04 - PREFLIGHT | | 12.00 | 0.00 | 0.00 | 12.00 |
| | Total For: 111-322 727-05-03 * SERVICE CK | | 42.00 | 0.00 | 0.00 | 42.00 |
| | Total For: 111 | | 944.00 | 2.50 | 0.00 | 946.50 * |
| | Total For: 134-  0 RCVMGRND HNDL,TOW,LAUNCH | | 30.50 | 3.50 | 0.00 | 34.00 |
| | Total For: 134 | | 30.50 | 3.50 | 0.00 | 34.00 * |

Date: 07/30/2001
STAMBAUGH'S AIR SERVICE, INC.
Page:    7

SAS3004

Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ          Job Cost Labor Hours

| Emp# | Employee Name          Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|------------------------------|----------|----------|----------|----------|
| | Total For: 137- 1 2C-002.1 | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 137- 2 2C-002.2 | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 137- 3 2C-014.15.2 | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 137- 4 2C-014.16 | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 137- 5 2C-015 | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 137- 6 2C-016 | 3.25 | 0.00 | 0.00 | 3.25 |
| | Total For: 137- 7 2C-023 | 1.50 | 4.00 | 0.00 | 5.50 |
| | Total For: 137- 8 2C-023.2 | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 137- 9 2C-023.3 | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 137- 10 2C-024 | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 137- 11 2C-025 | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 137- 12 2C-026 | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 137- 13 2C-027 | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 137- 14 2C-028 | 3.50 | 0.00 | 0.00 | 3.50 |
| | Total For: 137- 15 2C-029 | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 137- 16 2C-030 | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 137- 17 2C-037 | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 137- 18 L-2C-008 | 23.00 | 0.00 | 0.00 | 23.00 |
| | Total For: 137- 19 2C-002.8 | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 137- 20 2C-012.01 | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 137- 21 2C-012.02 | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 137- 22 2C-012.03 | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 137- 24 2C-014.1 | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 137- 25 2C-014.2 | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 137- 26 2C-014.17 | 1.00 | 2.00 | 0.00 | 3.00 |
| | Total For: 137- 27 2C-017 | 5.75 | 0.00 | 0.00 | 5.75 |
| | Total For: 137- 28 2C-018 | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 137- 29 2C-019 | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 137- 30 2C-019.1 | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 137- 31 2C-019.2 | 7.00 | 0.00 | 0.00 | 7.00 |
| | Total For: 137- 32 2C-019.3 | 6.50 | 0.00 | 0.00 | 6.50 |
| | Total For: 137- 33 2C-020 | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 137- 34 2C-021.1 | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 137- 35 2C-021.2 | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 137- 36 2C-022 | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 137- 38 2C-032 | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 137- 40 2C-035 | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 137- 41 2C-039 | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 137- 42 2C-039.1 | 6.75 | 0.00 | 0.00 | 6.75 |
| | Total For: 137- 43 2C-039.2 | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 137- 44 L-2C-000.3 | 11.50 | 0.00 | 0.00 | 11.50 |
| | Total For: 137- 45 L-2C-001 | 11.75 | 0.00 | 0.00 | 11.75 |
| | Total For: 137- 46 L-2C-007.2 | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 137- 47 L-2C-009 | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 137- 48 L-2C-009.1 | 4.50 | 0.00 | 0.00 | 4.50 |
| | Total For: 137- 49 L-2C-015 | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 137- 50 SI-013 | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 137- 51 2C-007 | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 137- 52 2C-008 | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 137- 53 2C-009 | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 137- 54 2C-010 | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 137- 55 2C-011 | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 137- 56 2C-012 | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 137- 57 2C-012.4 | 0.50 | 0.00 | 0.00 | 0.50 |

Date: 07/30/2001
STAMBAUGH'S AIR SERVICE, INC.
Page: 8
SAS3004

Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ          Job Cost Labor Hours

| Emp# | Employee Name | Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|---------------|------|----------|----------|----------|----------|
| | Total For: 137- 58 2C-014.3 | | 5.50 | 0.00 | 0.00 | 5.50 |
| | Total For: 137- 59 2C-014.4 | | 3.75 | 0.00 | 0.00 | 3.75 |
| | Total For: 137- 60 2C-014.5 | | 4.25 | 0.00 | 0.00 | 4.25 |
| | Total For: 137- 61 2C-014.6 | | 3.75 | 0.00 | 0.00 | 3.75 |
| | Total For: 137- 62 2C-014.7 | | 4.25 | 0.00 | 0.00 | 4.25 |
| | Total For: 137- 63 2C-014.8 | | 5.25 | 0.00 | 0.00 | 5.25 |
| | Total For: 137- 64 2C-014.9 | | 4.50 | 0.00 | 0.00 | 4.50 |
| | Total For: 137- 65 2C-014.10 | | 4.50 | 0.00 | 0.00 | 4.50 |
| | Total For: 137- 66 2C-014.11 | | 5.50 | 0.00 | 0.00 | 5.50 |
| | Total For: 137- 67 2C-014.12 | | 5.00 | 0.00 | 0.00 | 5.00 |
| | Total For: 137- 68 2C-014.14.1 | | 8.00 | 0.00 | 0.00 | 8.00 |
| | Total For: 137- 69 2C-040.1 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 137- 70 2C-040.2 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 137- 71 2C-021 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 137- 72 2C-040 | | 17.00 | 0.00 | 0.00 | 17.00 |
| | Total For: 137- 73 2C-040.01 | | 16.75 | 0.00 | 0.00 | 16.75 |
| | Total For: 137- 74 2C-040.02 | | 8.50 | 0.00 | 0.00 | 8.50 |
| | Total For: 137- 75 2C-041 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 137- 76 2C-042 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 137- 77 2C-043 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 137- 78 2C-043.1 | | 4.25 | 0.00 | 0.00 | 4.25 |
| | Total For: 137- 79 2C-043.2 | | 4.25 | 0.00 | 0.00 | 4.25 |
| | Total For: 137- 80 2C-043.3 | | 4.25 | 0.00 | 0.00 | 4.25 |
| | Total For: 137- 81 2C-044 | | 2.75 | 0.00 | 0.00 | 2.75 |
| | Total For: 137- 82 2C-045 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 137- 83 2C-046 | | 1.75 | 0.00 | 0.00 | 1.75 |
| | Total For: 137- 84 2C-047 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 137- 85 2C-048 | | 2.50 | 0.50 | 0.00 | 3.00 |
| | Total For: 137- 86 2C-049 | | 2.00 | 0.50 | 0.00 | 2.50 |
| | Total For: 137- 87 2C-052.1 | | 3.50 | 0.00 | 0.00 | 3.50 |
| | Total For: 137- 88 2C-052.2 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 137- 89 2C-052.3 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 137- 90 2C-053 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 137- 91 2C-054 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 137- 92 2C-055 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 137- 93 2C-005 | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 137- 94 2C-006 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 137- 95 2C-012.6 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 137- 96 2C-014.15.1 | | 5.00 | 0.00 | 0.00 | 5.00 |
| | Total For: 137- 97 L-2C-005.1 | | 4.50 | 0.00 | 0.00 | 4.50 |
| | Total For: 137- 98 2C-003 | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 137- 99 2C-004 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 137-100 2C-012.7 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 137-101 2C-014.15 | | 5.00 | 0.00 | 0.00 | 5.00 |
| | Total For: 137-102 L-2C-005.2 | | 6.00 | 0.00 | 0.00 | 6.00 |
| | Total For: 137-103 2-0C-001 | | 3.50 | 0.00 | 0.00 | 3.50 |
| | Total For: 137-104 2-0C-002 | | 7.00 | 0.00 | 0.00 | 7.00 |
| | Total For: 137-105 2-0C-003 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 137-106 2-0C-004 | | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 137-107 2-0C-005 | | 2.75 | 0.00 | 0.00 | 2.75 |
| | Total For: 137-108 2-0C-006 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 137-109 2-0C-007 | | 3.25 | 0.00 | 0.00 | 3.25 |
| | Total For: 137-110 2-0C-008 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 137-111 2-0C-009 | | 2.00 | 0.00 | 0.00 | 2.00 |

Date: 07/30/2001                    STAMBAUGH'S AIR SERVICE, INC.                    Page:    9
                                           SAS3004
Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ                 Job Cost Labor Hours

==================================================================================================

| Emp# | Employee Name | Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|---------------|------|----------|----------|----------|----------|
| | Total For: 137-112 2-OC-010 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 137-113 2-OC-011 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 137-114 2-OC-012 | | 2.75 | 0.00 | 0.00 | 2.75 |
| | Total For: 137-115 727-05-04 PREFLIGHT | | 13.50 | 0.00 | 0.00 | 13.50 |
| | Total For: 137-116 727-05-03R1 SERVICE CHECK | | 24.00 | 0.00 | 0.00 | 24.00 |
| | | | | | | |
| | Total For: 137 | | 403.25 | 7.00 | 0.00 | 410.25 * |
| | | | | | | |
| | Total For: 151-  1 CP-29-01 | | 6.00 | 0.00 | 0.00 | 6.00 |
| | Total For: 151-  2 CP-29-02 | | 8.25 | 0.00 | 0.00 | 8.25 |
| | Total For: 151-  3 CP-29-03 | | 8.25 | 0.00 | 0.00 | 8.25 |
| | Total For: 151-  4 CP-29-04 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 151-  5 CP-29-05 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 151-  6 CP-29-06 | | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 151-  7 CP-32-01 | | 6.50 | 0.00 | 0.00 | 6.50 |
| | Total For: 151-  8 CP-32-02 | | 9.75 | 0.00 | 0.00 | 9.75 |
| | Total For: 151-  9 CP-32-03 | | 8.00 | 0.00 | 0.00 | 8.00 |
| | Total For: 151- 10 CP-52-01 | | 17.25 | 0.00 | 0.00 | 17.25 |
| | Total For: 151- 11 CP-52-02 | | 10.50 | 0.00 | 0.00 | 10.50 |
| | Total For: 151- 12 CP-52-03 | | 4.50 | 0.00 | 0.00 | 4.50 |
| | Total For: 151- 13 CP-52-03.1 | | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 151- 14 CP-53-08 | | 4.50 | 0.00 | 0.00 | 4.50 |
| | Total For: 151- 15 CP-53-09 | | 19.00 | 0.00 | 0.00 | 19.00 |
| | Total For: 151- 16 CP-55-03 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 151- 17 CP-55-04 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 151- 18 CP-55-06 | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 151- 19 CP-57-01 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 151- 20 CP-57-02 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 151- 21 CP-57-03 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 151- 22 CP-57-04 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 151- 23 CP-57-05 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 151- 24 CP-57-06 | | 6.50 | 0.00 | 0.00 | 6.50 |
| | Total For: 151- 25 CP-57-07 | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 151- 26 CP-57-08 | | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 151- 27 CP-57-09 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 151- 28 CP-57-10 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | | | | | | |
| | Total For: 151 | | 147.50 | 0.00 | 0.00 | 147.50 * |
| | | | | | | |
| | Total For: 201-  1 WASH FUSE & VERT ENG PYL | | 57.75 | 0.00 | 0.00 | 57.75 |
| | Total For: 201-  2 AFT FUSE MISS INTERPHONE | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 201-  3 MISS DECAL "CABIN PRESS" | | 5.50 | 0.00 | 0.00 | 5.50 |
| | Total For: 201-  4 TOUCH UP PAINT ON FUSE | | 72.75 | 0.00 | 0.00 | 72.75 |
| | Total For: 201-  5 RT FWD SIDE LGHT AFT ACC | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 201-  6 LEFT WHEEL WELL FWD SHROU | | 14.25 | 0.00 | 0.00 | 14.25 |
| | Total For: 201-  7 RT WHEEL WEL FWD SHROUD | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 201-  8 MS CMLKS UP SDWK 520-640 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 201-  9 FWD CRG DR LWR LT LNS MIS | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 201- 10 FWD CRG AFT BKLHD CTR SL | | 3.50 | 0.00 | 0.00 | 3.50 |
| | Total For: 201- 11 FWD CRG IN SK CRK1" | | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 201- 12 FWD PT RH SDWL GLNR DMG | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 201- 13 FWD PT RH SDWL LWR GLNR | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 201- 14 FWD CRG DR SL 2 HLS | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 201- 15 MISS SCW FLR PNLS/BRK NP | | 2.25 | 0.00 | 0.00 | 2.25 |

Date: 07/30/2001       STAMBAUGH'S AIR SERVICE, INC.       Page:   10

SA53004

Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ       Job Cost Labor Hours

| Emp# | Employee Name | Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|---------------|------|---------:|---------:|---------:|---------:|
| | Total For: 201- 16 FWD CRG CMP FLR PN L2 CRK | | 8.25 | 0.00 | 0.00 | 8.25 |
| | Total For: 201- 17 FWD PIT RH AFT NT PST DMG | | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 201- 18 FWD CRG CMP FLR PNL 2 CRK | | 12.25 | 0.00 | 0.00 | 12.25 |
| | Total For: 201- 19 RH AC BAY AIR CYCLE | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 201- 20 COND AIR GRND SERV ACC | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 201- 21 LH AC BAY UNDER WNG | | 8.00 | 0.00 | 0.00 | 8.00 |
| | Total For: 201- 22 LH AC BAY HT EXCHNGR | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 201- 23 CORR ARND NUTPLATE | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 201- 24 RH FUS STA 1140 | | 35.00 | 0.00 | 0.00 | 35.00 |
| | Total For: 201- 25 RH FUS STA 1110 | | 15.25 | 0.00 | 0.00 | 15.25 |
| | Total For: 201- 26 RH FUS STA 1100 AFT CARGO | | 7.25 | 0.00 | 0.00 | 7.25 |
| | Total For: 201- 27 RH FUS STA 480 | | 16.50 | 0.00 | 0.00 | 16.50 |
| | Total For: 201- 28 FUS STA 570 LOW RANGE | | 4.50 | 0.00 | 0.00 | 4.50 |
| | Total For: 201- 29 RH CEIL PNL #4 | | 13.75 | 0.00 | 0.00 | 13.75 |
| | Total For: 201- 30 LH LWR SIDE WALL PNL | | 8.00 | 0.00 | 0.00 | 8.00 |
| | Total For: 201- 31 RT HND AFT CAR SAF VALV | | 32.25 | 0.00 | 0.00 | 32.25 |
| | Total For: 201- 32 SAFE GLAS PNEUMATIC BRK | | 7.25 | 0.00 | 0.00 | 7.25 |
| | Total For: 201- 33 RH AFT NOSE GEAR DR | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 201- 34 FWD NOSE WHEEL WELL SEAL | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 201- 35 LH FWD NOSE GEAR DR | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 201- 36 LH AFT NOSE GEAR DR | | 6.50 | 0.00 | 0.00 | 6.50 |
| | Total For: 201- 37 RH AFT NOSE GEAR DOOR | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 201- 38 LH FWD NOSE GEAR DOOR | | 6.25 | 0.00 | 0.00 | 6.25 |
| | Total For: 201- 39 HYDRAUL LINE ON TOP NOSE | | 0.50 | 3.00 | 0.00 | 3.50 |
| | Total For: 201- 40 RH WW OTBD LG DOOR | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 201- 41 RH WW BELW APU EXHAUST | | 5.00 | 0.00 | 0.00 | 5.00 |
| | Total For: 201- 42 RH WW OTBD FWS LG DOOR | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 201- 43 RR WW KEEL FWD DOOR | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 201- 44 RH WW INBD FWD APU | | 4.25 | 0.00 | 0.00 | 4.25 |
| | Total For: 201- 45 RH WW GRND SERV DOR | | 5.25 | 3.50 | 0.00 | 8.75 |
| | Total For: 201- 46 RH WW FWD INBD SLAT | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 201- 47 RH WW INBD MAIN LG DOOR | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 201- 48 RH WW OUTBD LG DOOR AFT | | 4.00 | 0.00 | 0.00 | 4.00 |
| | Total For: 201- 49 NO JCN ASSIGNED THIS NUMB | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 201- 50 RH WW ELCT CNDT DRG STRT | | 5.25 | 0.00 | 0.00 | 5.25 |
| | Total For: 201- 51 RPR CHP CRN RH FUEL DRN | | 19.75 | 0.00 | 0.00 | 19.75 |
| | Total For: 201- 52 RH WW ABOVE LG STRUT | | 4.25 | 0.00 | 0.00 | 4.25 |
| | Total For: 201- 53 CORR ON SKN UNJD RH ST 26 | | 131.50 | 0.00 | 0.00 | 131.50 |
| | Total For: 201- 54 SURF CORR INTERCOST | | 4.50 | 0.00 | 0.00 | 4.50 |
| | Total For: 201- 55 CORR ON LH ST 26 | | 118.00 | 0.00 | 0.00 | 118.00 |
| | Total For: 201- 56 IG CORR ON LH ST 27 | | 131.50 | 0.00 | 0.00 | 131.50 |
| | Total For: 201- 57 SUF CORR FRAME ST 720C | | 5.25 | 0.00 | 0.00 | 5.25 |
| | Total For: 201- 58 CORR FRME STA 720 RH STRI | | 39.00 | 0.00 | 0.00 | 39.00 |
| | Total For: 201- 59 FWD CAR COMP CAR DOOR | | 6.25 | 0.00 | 0.00 | 6.25 |
| | Total For: 201- 60 CORR FRME STA 720 | | 112.50 | 0.00 | 0.00 | 112.50 |
| | Total For: 201- 61 CAR DR #3 DR SEAL PNL | | 7.00 | 0.00 | 0.00 | 7.00 |
| | Total For: 201- 62 AFT CAR PIT SUP FIT CRACK | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 201- 63 AFT CAR PIT INTER HAS IG | | 5.25 | 0.00 | 0.00 | 5.25 |
| | Total For: 201- 64 AFT CAR PIT FRAM IG CORR | | 4.25 | 0.00 | 0.00 | 4.25 |
| | Total For: 201- 65 AFT CAR PIT NP MISS BROK | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 201- 66 AFT CAR PIT STA 1074 | | 6.25 | 0.00 | 0.00 | 6.25 |
| | Total For: 201- 67 REMV LH & RH BELLY FAIR | | 98.25 | 0.00 | 0.00 | 98.25 |
| | Total For: 201- 68 AFT CAR PIT STA 1183 | | 29.75 | 0.00 | 0.00 | 29.75 |
| | Total For: 201- 69 AFT CAR PIT STA 1148-1166 | | 43.50 | 0.00 | 0.00 | 43.50 |

Date: 07/30/2001
STAMBAUGH'S AIR SERVICE, INC.
Page: 11

SAS3004

Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ                    Job Cost Labor Hours

==================================================================================================

| Emp# | Employee Name          Date                      | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|-----------------------------------------------|----------|----------|----------|----------|
|      | Total For: 201- 70 LWR FRM CORR LH 720B S28   | 6.25     | 0.00     | 0.00     | 6.25     |
|      | Total For: 201- 71 IG CORR FRM RH 720C S26-2  | 25.00    | 0.00     | 0.00     | 25.00    |
|      | Total For: 201- 72 IG CORR ANG LH FRM 720B    | 49.00    | 0.00     | 0.00     | 49.00    |
|      | Total For: 201- 73 CORR FRM  7200 LH STR 26   | 35.50    | 0.00     | 0.00     | 35.50    |
|      | Total For: 201- 74 CORR SKN INCTL 680-700 RH  | 67.00    | 0.00     | 0.00     | 67.00    |
|      | Total For: 201- 75 IG CORR FRM 700 RH STR26   | 22.50    | 0.00     | 0.00     | 22.50    |
|      | Total For: 201- 76 IG CORR RH STR27 680       | 36.50    | 0.00     | 0.00     | 36.50    |
|      | Total For: 201- 77 CORR SKN R&L STR28 680     | 115.00   | 0.00     | 0.00     | 115.00   |
|      | Total For: 201- 78 CORR LH S27 ST680 FWD PIT  | 18.50    | 0.00     | 0.00     | 18.50    |
|      | Total For: 201- 79 CORR SKN L/H STR 600-660   | 65.00    | 0.00     | 0.00     | 65.00    |
|      | Total For: 201- 80 CORR SKN FRM 400 LH ST26   | 2.25     | 0.00     | 0.00     | 2.25     |
|      | Total For: 201- 81 IG CORR L&R STR 28 400     | 36.50    | 0.00     | 0.00     | 36.50    |
|      | Total For: 201- 82 FWD CRG RH 556 S25-26 SRF  | 7.00     | 0.00     | 0.00     | 7.00     |
|      | Total For: 201- 83 AFT CAR PIT STA 950-95E    | 8.25     | 0.00     | 0.00     | 8.25     |
|      | Total For: 201- 84 IG CORR RH STRNG           | 30.50    | 0.00     | 0.00     | 30.50    |
|      | Total For: 201- 85 APU TRANS DUCT HOUSE CORR  | 1.75     | 0.00     | 0.00     | 1.75     |
|      | Total For: 201- 86 APU SHRD DRN LN KINKED     | 1.50     | 0.00     | 0.00     | 1.50     |
|      | Total For: 201- 87 APU FUEL SO VAL BON WR BR  | 1.25     | 0.00     | 0.00     | 1.25     |
|      | Total For: 201- 88 APU PLEN SEC DRN LN CLOG   | 3.25     | 0.00     | 0.00     | 3.25     |
|      | Total For: 201- 89 APU FUEL DRN LN BENT       | 4.00     | 0.00     | 0.00     | 4.00     |
|      | Total For: 201- 90 APU OIL TNK DRN CAP LEAK   | 5.75     | 0.00     | 0.00     | 5.75     |
|      | Total For: 201- 91 APU OIL TNK DEL & RET LN   | 9.75     | 1.00     | 0.00     | 10.75    |
|      | Total For: 201- 92 APU SCRN CENT AC PNL CORR  | 2.50     | 0.00     | 0.00     | 2.50     |
|      | Total For: 201- 93 LWR FUSE LH SIDE STA 720E  | 32.00    | 0.00     | 0.00     | 32.00    |
|      | Total For: 201- 94 ELEC COMPT STA 440         | 1.25     | 0.00     | 0.00     | 1.25     |
|      | Total For: 201- 95 ELEC COMP STA 420-440      | 1.75     | 0.00     | 0.00     | 1.75     |
|      | Total For: 201- 96 ELEC COMPT STA 440-460     | 2.25     | 0.00     | 0.00     | 2.25     |
|      | Total For: 201- 97 ELEC COMPT STA 380-400     | 1.75     | 0.00     | 0.00     | 1.75     |
|      | Total For: 201- 98 ELEC COMP STA 357          | 2.75     | 0.00     | 0.00     | 2.75     |
|      | Total For: 201- 99 ELEC COMP STA 357          | 2.25     | 0.00     | 0.00     | 2.25     |
|      | Total For: 201-100 ELEC COMPT STA 360         | 4.25     | 0.00     | 0.00     | 4.25     |
|      | Total For: 201-101 ELEC COMP STA 360-380      | 2.00     | 0.00     | 0.00     | 2.00     |
|      | Total For: 201-102 ELEC COMP STA 360-380      | 2.25     | 0.00     | 0.00     | 2.25     |
|      | Total For: 201-103 RH & LH FLX DCT TRN        | 11.25    | 0.00     | 0.00     | 11.25    |
|      | Total For: 201-104 LH WW OTBD LG DR SEAL      | 1.75     | 0.00     | 0.00     | 1.75     |
|      | Total For: 201-105 APU TRANS DUCT FLNG        | 1.75     | 0.00     | 0.00     | 1.75     |
|      | Total For: 201-106 NDS CLN, TRT, & PRIMED     | 1.75     | 0.00     | 0.00     | 1.75     |
|      | Total For: 201-107 CLN, TRT & PRM B NT        | 2.00     | 0.00     | 0.00     | 2.00     |
|      | Total For: 201-108 PNT STRIPE NOSE RADONE     | 7.25     | 0.00     | 0.00     | 7.25     |
|      | Total For: 201-109 LH MN LDG FWD TUN CVR BT   | 0.75     | 0.00     | 0.00     | 0.75     |
|      | Total For: 201-110 CKPT ARE LDG MNL GEAR EXT  | 2.25     | 0.00     | 0.00     | 2.25     |
|      | Total For: 201-111 CKPT FLR AREA FRM UND LDG  | 2.25     | 0.00     | 0.00     | 2.25     |
|      | Total For: 201-112 TUCH UP PNT NEEDED         | 9.25     | 0.00     | 0.00     | 9.25     |
|      | Total For: 201-113 LH MAN LAND WHEL WELL      | 0.25     | 0.00     | 0.00     | 0.25     |
|      | Total For: 201-114 NDS DTL CLN LH RH MN WHEL  | 9.25     | 0.00     | 0.00     | 9.25     |
|      | Total For: 201-115 LH & RH STRT DRS LND GEAR  | 1.25     | 0.00     | 0.00     | 1.25     |
|      | Total For: 201-116 LH FS 655-666 ST26 SK COR  | 8.50     | 0.00     | 0.00     | 8.50     |
|      |                                               | -------- | -------- | -------- | -------- |
|      | Total For: 201                                | 1843.75  | 7.50     | 0.00     | 1851.25 *|
|      |                                               |          |          |          |          |
|      | Total For: 202-  1 MAIN CAR DR AFT LWR CORN   | 12.25    | 0.00     | 0.00     | 12.25    |
|      | Total For: 202-  2 UPR MAIN CARG AREA         | 16.25    | 0.00     | 0.00     | 16.25    |
|      | Total For: 202-  3 MAIN CAR AREA              | 11.50    | 0.00     | 0.00     | 11.50    |
|      | Total For: 202-  4 UPR MAIN CARG AREA         | 20.00    | 0.00     | 0.00     | 20.00    |

Date: 07/30/2001
STAMBAUGH'S AIR SERVICE, INC.
SAS3004

Page: 12

Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ          Job Cost Labor Hours

| Emp# | Employee Name | Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|---------------|------|----------|----------|----------|----------|
| | Total For: 202- 5 REPNT RED STRIPE | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 202- 7 MISS DEACTIVE DECAL | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 202- 8 RT ARM REST INCORRECT | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 202- 9 #2 REVER OPERA LENS WORN | | 1.25 | 0.50 | 0.00 | 1.75 |
| | Total For: 202- 10 ELEV SYSTM A LEN WORN OUT | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 202- 11 AC MET LIGHT PNL WORN | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 202- 13 WORK LIGHT INSIDE FWD MAI | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 202- 14 1 LGHT BULB FLIT ENG PAN | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 202- 15 FWD PNL BACKGRND LIGHT | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 202- 16 ELEV SYS B LGHT BULB | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 202- 17 NEED NEW LABEL | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 202- 18 NEED NEW LABEL MASTER | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 202- 19 NEED TO RELABEL | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 202- 20 HANDSET IN FLT STA INOP | | 11.00 | 0.00 | 0.00 | 11.00 |
| | Total For: 202- 21 MAIN CAR AREA LH AFT | | 16.25 | 0.00 | 0.00 | 16.25 |
| | Total For: 202- 22 RH FWD EMERGENCY HATCH | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 202- 23 LH & RH PACK SWITCH | | 10.25 | 0.00 | 0.00 | 10.25 |
| | Total For: 202- 24 NUM C/B ON P6-1 PNL | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 202- 25 FWD ENTRY DR INTER SKN | | 1.00 | 0.00 | 0.00 | 1.00 |
| | Total For: 202- 26 FWD ENTRY DR LINER CRACK | | 8.25 | 0.00 | 0.00 | 8.25 |
| | Total For: 202- 27 FWD ENTRY DR INTER SKIN | | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 202- 28 RH FUS STA 1332 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 202- 29 AFT ENTRY DR LOWER MID | | 8.50 | 0.00 | 0.00 | 8.50 |
| | Total For: 202- 30 LH AFT BALLMAT | | 6.25 | 0.00 | 0.00 | 6.25 |
| | Total For: 202- 31 UPPER CARGO COMP | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 202- 32 UPPER CARGO DOOR | | 7.00 | 0.00 | 0.00 | 7.00 |
| | Total For: 202- 33 UPR MAN CARG DR SILL | | 15.50 | 0.00 | 0.00 | 15.50 |
| | Total For: 202- 34 UPR CARG COMP LH OTBD FLR | | 9.50 | 0.00 | 0.00 | 9.50 |
| | Total For: 202- 35 UPR CARGO COMP LH MID FLR | | 7.50 | 0.00 | 0.00 | 7.50 |
| | Total For: 202- 36 UPR CARG COMP LH INBD FLR | | 15.00 | 0.00 | 0.00 | 15.00 |
| | Total For: 202- 37 UPPER CARGO COMP RH INBD | | 9.50 | 0.00 | 0.00 | 9.50 |
| | Total For: 202- 38 UPPER CARGO COMP RH MID | | 6.50 | 0.00 | 0.00 | 6.50 |
| | Total For: 202- 39 UPR CAR COMP LH INBD | | 11.50 | 0.00 | 0.00 | 11.50 |
| | Total For: 202- 40 UPR CARGO COMP RH OTBD | | 12.50 | 0.00 | 0.00 | 12.50 |
| | Total For: 202- 41 RH INBD SEAT TRCK UPR CAR | | 9.25 | 0.00 | 0.00 | 9.25 |
| | Total For: 202- 42 UPR CAR COMP LH OTBD | | 42.25 | 0.00 | 0.00 | 42.25 |
| | Total For: 202- 43 UPR CAR COMP RH INBD | | 28.25 | 0.00 | 0.00 | 28.25 |
| | Total For: 202- 44 UPR CAR COMP RH OTBD | | 32.25 | 0.00 | 0.00 | 32.25 |
| | Total For: 202- 45 UPR CAR COMP RH INBD | | 19.00 | 0.00 | 0.00 | 19.00 |
| | Total For: 202- 46 UPR CAR COMP LH OTBD | | 99.50 | 0.00 | 0.00 | 99.50 |
| | Total For: 202- 47 UPR CARGO COMP LH OUTBD | | 67.00 | 0.00 | 0.00 | 67.00 |
| | Total For: 202- 48 UPR CARG COMP LH OTBD | | 63.00 | 0.00 | 0.00 | 63.00 |
| | Total For: 202- 49 UPR CAR COMP LH OTBD | | 31.50 | 0.00 | 0.00 | 31.50 |
| | Total For: 202- 50 UPR CAR COMP LH INBD | | 37.50 | 0.00 | 0.00 | 37.50 |
| | Total For: 202- 51 UPR CARG COMP RH INBD | | 121.50 | 0.00 | 0.00 | 121.50 |
| | Total For: 202- 52 UPR CAR COMP RH OTBD | | 86.50 | 0.00 | 0.00 | 86.50 |
| | Total For: 202- 53 UPR CAR COMP LH OTBD | | 15.50 | 0.00 | 0.00 | 15.50 |
| | Total For: 202- 54 UPR CARGO COMP RH OTBD | | 10.25 | 0.00 | 0.00 | 10.25 |
| | Total For: 202- 55 UPR CAR COMP LH INBD | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 202- 56 UPR CARG MAN CAR DOOR | | 8.50 | 0.00 | 0.00 | 8.50 |
| | Total For: 202- 57 UPR CARG FWD SERV DOOR | | 16.50 | 0.00 | 0.00 | 16.50 |
| | Total For: 202- 58 UPR CAR COMP FWD ENT DR | | 32.25 | 0.00 | 0.00 | 32.25 |
| | Total For: 202- 59 LH WHEEL WEL DOWN LOCK | | 4.25 | 0.00 | 0.00 | 4.25 |
| | Total For: 202- 60 RH WHEEL WELL FWD TOP | | 1.25 | 5.00 | 0.00 | 6.25 |

Date: 07/30/2001                    STAMBAUGH'S AIR SERVICE, INC.                    Page:  13
                                            SAS3004
Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ                    Job Cost Labor Hours
=====================================================================================================

| Emp# | Employee Name | Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|---|---|---|---|---|---|---|
| | Total For: 202- 61 RH WHEEL WELL LOAD CONT | | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 202- 62 LH MN WHEEL WEL APU | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 202- 63 CONTRL CAB R/E SEAT RETAI | | 4.25 | 0.00 | 0.00 | 4.25 |
| | Total For: 202- 64 CONTRL CAB CO-PILOT LH | | 7.50 | 0.00 | 0.00 | 7.50 |
| | Total For: 202- 65 CONTRL CAB LH & RH R/E | | 6.25 | 3.00 | 0.00 | 9.25 |
| | Total For: 202- 66 CONTRL CAB RH CO-PILOT | | 7.50 | 0.00 | 0.00 | 7.50 |
| | Total For: 202- 67 SIDE WL PNL AFT FT ENG | | 20.75 | 0.00 | 0.00 | 20.75 |
| | Total For: 202- 68 PNT & NL SKD CK PT FLR | | 26.75 | 0.00 | 0.00 | 26.75 |
| | Total For: 202- 69 #3 ENG FRE EXT VLV ASSY | | 5.75 | 0.00 | 0.00 | 5.75 |
| | Total For: 202- 70 #2 ENG FR EXT VLV ASSY | | 7.75 | 0.00 | 0.00 | 7.75 |
| | Total For: 202- 71 R5 WND CNTR CAB | | 10.00 | 0.00 | 0.00 | 10.00 |
| | Total For: 202- 72 L5 WND CONTRL CABIN | | 10.00 | 0.00 | 0.00 | 10.00 |
| | Total For: 202- 73 UPR CAR COMP AFT RH BAMT | | 11.50 | 0.00 | 0.00 | 11.50 |
| | Total For: 202- 74 CORR STRUCT MEM LWR STRUB | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 202- 75 STRUCT DAM BOT RGHT | | 28.50 | 1.00 | 0.00 | 29.50 |
| | Total For: 202- 76 AIRSTRS OPER DIR PLAC | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 202- 77 #1 ENG BLE AIR FLX CDT | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 202- 78 RH OTBD STA 520 TO 660 | | 25.50 | 0.00 | 0.00 | 25.50 |
| | Total For: 202- 79 FUS STA 520-580 | | 18.00 | 0.00 | 0.00 | 18.00 |
| | Total For: 202- 81 UPR CAR COMP SMK BAR | | 8.50 | 0.00 | 0.00 | 8.50 |
| | Total For: 202- 82 UPR CAR COMP LH MID FLR | | 3.50 | 0.00 | 0.00 | 3.50 |
| | Total For: 202 | | 1176.50 | 9.50 | 0.00 | 1186.00 * |
| | Total For: 203- 1 TOUCH UP PNT HORZ STAB | | 16.75 | 0.00 | 0.00 | 16.75 |
| | Total For: 203- 2 MISS MARK ON LH HORIZ | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 203- 3 LWR STC DSCH VRT FN FLDCK | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 203- 4 LH HRZ WG TP TE DISC FLD | | 1.75 | 0.50 | 0.00 | 2.25 |
| | Total For: 203- 5 RH HRZ WG ALL 3 TE DISCH | | 9.25 | 0.00 | 0.00 | 9.25 |
| | Total For: 203- 6 RH ELEV RUB BLOCK ADJUST | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 203- 7 LH HORIZ BALA PNL | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 203- 8 LH HORIZ BAL #1 FWD HING | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 203- 9 LH HORIZ BAL BAY #1 | | 3.50 | 0.00 | 0.00 | 3.50 |
| | Total For: 203- 10 LH HORIZ BAL BAY #1 | | 3.50 | 0.00 | 0.00 | 3.50 |
| | Total For: 203- 11 LH HORIZ BAL BAY #2 | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 203- 12 LH HORIZ BAL BAY #3 FWD | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 203- 13 LH HORIZ BAL BAY #4 | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 203- 14 LH HORIZ BAL BAY #4 FWD | | 7.50 | 0.00 | 0.00 | 7.50 |
| | Total For: 203- 15 LH HORZ BAL BAY #5 | | 10.25 | 0.00 | 0.00 | 10.25 |
| | Total For: 203- 16 LH HORZ BAY #5 FWD HIN | | 3.50 | 0.00 | 0.00 | 3.50 |
| | Total For: 203- 17 LH ELEV LWR SIDE INBD | | 3.25 | 0.00 | 0.00 | 3.25 |
| | Total For: 203- 18 LH HORZ REAR TE CLOSE OUT | | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 203- 19 VERT STAB LH ACC PNL 9513 | | 0.75 | 0.00 | 0.00 | 0.75 |
| | Total For: 203- 20 VERT STAB LE PNL 9707 | | 4.25 | 0.00 | 0.00 | 4.25 |
| | Total For: 203- 21 VERT STAB RH FWD LUG TEN | | 6.50 | 0.00 | 0.00 | 6.50 |
| | Total For: 203- 22 RH HORIZ BAL BAY 3 FWD HNG | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 203- 23 RH HORIZ BAL BAY #1 | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 203- 24 RH HORZ BAL BAY #5 | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 203- 25 RH HORZ BAL BAY 5 AFT HNG | | 1.25 | 0.00 | 0.00 | 1.25 |
| | Total For: 203- 26 RH HORZ BALC BAY 5 FWD HN | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 203- 27 RH HORZ BAL BAY 3 FWD HNG | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 203- 28 RH HORIZ BAL BAY #2 FWD | | 2.50 | 0.00 | 0.00 | 2.50 |
| | Total For: 203- 29 RH HORZ BAL BAY 2 AFT HNG | | 8.25 | 0.00 | 0.00 | 8.25 |
| | Total For: 203- 30 RH HORZ BAL BAY 1 FWD HNG | | 7.50 | 0.00 | 0.00 | 7.50 |

```
Date: 07/30/2001              STAMBAUGH'S AIR SERVICE, INC.              Page:  14
                                     SAS3004
Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ         Job Cost Labor Hours
```

| Emp# | Employee Name          Date              | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|-------------------------------------------|----------|----------|----------|----------|
|      | Total For: 203- 31 RH HORZ SLD SEAL UPR & LW | 2.25 | 0.00 | 0.00 | 2.25 |
|      | Total For: 203- 32 LH HORZ SLD SEAL UPR & LR | 2.25 | 0.00 | 0.00 | 2.25 |
|      | Total For: 203- 33 UPR RUD LH LWR SEL TRN | 1.25 | 0.00 | 0.00 | 1.25 |
|      | Total For: 203- 34 VERT STAB LH 5TH JORTX | 2.25 | 0.00 | 0.00 | 2.25 |
|      | Total For: 203 | 122.00 | 0.50 | 0.00 | 122.50 * |
|      | Total For: 204-  1 #3 ENG FAIR MNT BRACK CRC | 2.00 | 0.00 | 0.00 | 2.00 |
|      | Total For: 204-  2 #3 ENG STRT VAL MNT BRACK | 7.75 | 0.00 | 0.00 | 7.75 |
|      | Total For: 204-  3 #3 ENG FIRE DET SEN ELE | 3.25 | 0.00 | 0.00 | 3.25 |
|      | Total For: 204-  4 3 ENG AC GEN EXHST DUCT | 5.25 | 0.00 | 0.00 | 5.25 |
|      | Total For: 204-  5 #3 ENG OIL TEMP INDIC | 1.25 | 0.00 | 0.00 | 1.25 |
|      | Total For: 204-  6 #3 ENG FWD LWR ISO DISBND | 58.00 | 0.00 | 0.00 | 58.00 |
|      | Total For: 204-  7 #3 ENG INLT ANTI-ICING | 2.25 | 0.00 | 0.00 | 2.25 |
|      | Total For: 204-  8 #3 ENG SIX STG BLEED AIR | 3.00 | 0.00 | 0.00 | 3.00 |
|      | Total For: 204-  9 #3 ENG FLEX LN CLM FIR LP | 2.25 | 0.00 | 0.00 | 2.25 |
|      | Total For: 204- 10 #3 ENG CSD OIL INLN FILT | 0.75 | 0.00 | 0.00 | 0.75 |
|      | Total For: 204- 11 #3 ENG THRST REVER LGHT | 1.00 | 0.00 | 0.00 | 1.00 |
|      | Total For: 204- 12 CSD OIL COOL SHUTOFF VALV | 0.75 | 0.00 | 0.00 | 0.75 |
|      | Total For: 204- 13 #3 ENG LWR COWL 5TH RIB | 5.50 | 0.00 | 0.00 | 5.50 |
|      | Total For: 204- 14 #2 ENG MISS SPACER | 2.00 | 0.00 | 0.00 | 2.00 |
|      | Total For: 204- 15 #2 ENG FUEL FLOW TRANS | 3.00 | 0.00 | 0.00 | 3.00 |
|      | Total For: 204- 16 #2 ENG 6TH BLEED AIR | 2.75 | 0.00 | 0.00 | 2.75 |
|      | Total For: 204- 17 #2 ENG LOW OIL PRESS SWIT | 1.00 | 0.00 | 0.00 | 1.00 |
|      | Total For: 204- 18 #2 ENG OIL PRESS TRANS | 0.75 | 0.00 | 0.00 | 0.75 |
|      | Total For: 204- 19 #2 ENG COWL ANTI-ICE | 1.00 | 0.00 | 0.00 | 1.00 |
|      | Total For: 204- 20 #2 ENG OIL TEMP BULB | 0.50 | 0.00 | 0.00 | 0.50 |
|      | Total For: 204- 21 #2 ENG NOSE DOME MNT | 3.50 | 0.00 | 0.00 | 3.50 |
|      | Total For: 204- 22 #2 ENG NOSE COWL ANTI-ICE | 3.25 | 0.00 | 0.00 | 3.25 |
|      | Total For: 204- 23 #2 ENG CSD OIL COOL | 0.50 | 0.00 | 0.00 | 0.50 |
|      | Total For: 204- 24 #2 ENG CSD OIL COOL STOFF | 0.50 | 0.00 | 0.00 | 0.50 |
|      | Total For: 204- 25 #2 ENG ELEC HARN FLEX | 2.75 | 0.00 | 0.00 | 2.75 |
|      | Total For: 204- 26 #2 ENGINE OIL TEMP IND | 1.25 | 0.00 | 0.00 | 1.25 |
|      | Total For: 204- 27 #2 ENG VERT FIREWLL | 0.75 | 0.00 | 0.00 | 0.75 |
|      | Total For: 204- 28 #1 ENG NOSE COWL BLT | 2.25 | 0.00 | 0.00 | 2.25 |
|      | Total For: 204- 29 #1 ENG T/R OTBD FAIR AFT | 2.50 | 0.00 | 0.00 | 2.50 |
|      | Total For: 204- 30 #1 ENG T/R AFT LWR FAIR | 3.50 | 0.00 | 0.00 | 3.50 |
|      | Total For: 204- 31 #1 ENG EXHAUST STRUT FAIR | 6.50 | 0.00 | 0.00 | 6.50 |
|      | Total For: 204- 32 #1 ENG C1 BLD SEV EFFECT | 2.75 | 0.00 | 0.00 | 2.75 |
|      | Total For: 204- 33 #1 ENG TEMP TAGS LIFT COR | 1.25 | 0.00 | 0.00 | 1.25 |
|      | Total For: 204- 34 #2 ENG PT 7 LN TEC FIT | 0.75 | 0.00 | 0.00 | 0.75 |
|      | Total For: 204- 35 #2 ENG FLEX DRN LN LS FIT | 3.25 | 0.00 | 0.00 | 3.25 |
|      | Total For: 204- 36 #1 ENG 6TH STG SAD DUCT | 2.00 | 0.00 | 0.00 | 2.00 |
|      | Total For: 204- 37 #1 ENG FUEL FLW TRANS | 5.00 | 0.00 | 0.00 | 5.00 |
|      | Total For: 204- 38 #1 NEG OIL QTY TRANS | 1.00 | 0.00 | 0.00 | 1.00 |
|      | Total For: 204- 39 #2 ENG FUEL HTR EXHST SEA | 2.00 | 0.00 | 0.00 | 2.00 |
|      | Total For: 204- 40 #1 ENG FEUL HTR EXHST SEA | 3.00 | 0.00 | 0.00 | 3.00 |
|      | Total For: 204- 41 #1 ENG CSD WET PLN DRN | 7.75 | 0.00 | 0.00 | 7.75 |
|      | Total For: 204- 42 #3 ENG FO DAM 1ST STG COM | 28.50 | 0.00 | 0.00 | 28.50 |
|      | Total For: 204- 43 #2 ENG S DCT MISS RIVT | 0.50 | 0.00 | 0.00 | 0.50 |
|      | Total For: 204- 44 #3 ENG LWR COWL INBD | 8.25 | 0.00 | 0.00 | 8.25 |
|      | Total For: 204- 45 #2 ENG AFT MNT MNT BOLT | 12.25 | 0.00 | 0.00 | 12.25 |
|      | Total For: 204- 46 DENT NS CWL 8 & 9:00 POS | 14.25 | 0.00 | 0.00 | 14.25 |
|      | Total For: 204- 47 #2 ENG NS CWL LWR SKN | 12.25 | 0.00 | 0.00 | 12.25 |

```
Date: 07/30/2001              STAMBAUGH'S AIR SERVICE, INC.              Page:  15
                                      SA53004
Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ          Job Cost Labor Hours
===================================================================================
Emp# Employee Name          Date                Reg Hrs. Ovt Hrs. Spcl Hrs  Tot Hrs.
---- ----------------------- --------          -------- -------- --------  --------
     Total For: 204- 48 #2 ENG FLEX VNT LN BROK   1.25     0.00     0.00      1.25
     Total For: 204- 49 #3 ENG NS CWL FOD INSIDE  2.50     0.50     0.00      3.00
     Total For: 204- 50 #3 ENG FWD UP CN BLT DMG  6.50     0.00     0.00      6.50
                                                -------- -------- --------  --------
          Total For: 204                        246.25     0.50     0.00    246.75 *

     Total For: 205-  1 WASH LH & RH WING          22.50    0.00     0.00     22.50
     Total For: 205-  2 SCUF, SAND & REPNT         12.00    0.00     0.00     12.00
     Total For: 205-  3 TOUCH UP PNT LH & RH WNG  109.25    0.00     0.00    109.25
     Total For: 205-  4 LWR LH WNG TIP PNT CRACK    5.00    0.00     0.00      5.00
     Total For: 205-  5 LWR OTBD LH WNG MISS DECL   1.25    0.00     0.00      1.25
     Total For: 205-  6 LT WG TP & TE DISC FLD CK   1.75    0.00     0.00      1.75
     Total For: 205-  7 #4 SLAT OTBD TRCK SEAL TR  18.25    0.00     0.00     18.25
     Total For: 205-  8 #3 SLT INBD TRCK SEAL TOR  20.25    0.00     0.00     20.25
     Total For: 205-  9 #2 L/E FLAP OTBD ROD RUST   1.00    0.00     0.00      1.00
     Total For: 205- 10 SEAL ON LEFT WNG FLAP TRN   2.50    0.00     0.00      2.50
     Total For: 205- 11 L WNG TIP TOP PNL FAST      5.00    0.00     0.00      5.00
     Total For: 205- 12 LT WNG OB AIL OB BEAR BRO   8.25    0.00     0.00      8.25
     Total For: 205- 13 LT WNG OB AIL TAB PUSH RO   8.25    0.00     0.00      8.25
     Total For: 205- 14 #3 L/E FLAP MIDDLE MOUNT    4.75    0.00     0.00      4.75
     Total For: 205- 15 #4 SPIL ACT LEAK RAM SEAL  25.50    0.00     0.00     25.50
     Total For: 205- 16 #3 SPOIL ACT SWIV BEAR BR  27.50    0.00     0.00     27.50
     Total For: 205- 17 #2 SPOIL ACT PULL QUAD      6.25    0.00     0.00      6.25
     Total For: 205- 18 LFT WNG CABL STAY BOLT      1.25    0.00     0.00      1.25
     Total For: 205- 19 LFT WNG INBD AFT FLAP     109.50    0.00     0.00    109.50
     Total For: 205- 20 LFT MN LAND GEAR WNG       40.00    3.00     0.00     43.00
     Total For: 205- 21 LFT WNG PNL 8311            1.25    0.00     0.00      1.25
     Total For: 205- 22 LFT OTBD T/E FLAP INBD      4.25    0.00     0.00      4.25
     Total For: 205- 23 LH WNG UPR INBD TRAIL EDG   2.25    0.00     0.00      2.25
     Total For: 205- 24 LH WNG #1, 2, 3 GRND SPOL   8.25    0.00     0.00      8.25
     Total For: 205- 25 LH WNG #1 & 2 FLGHT SPOIL   4.25    0.00     0.00      4.25
     Total For: 205- 26 LH WNG #3 GRND SPOIL        2.25    0.00     0.00      2.25
     Total For: 205- 27 LH WNG LWR INBD TRAIL FAR   1.25    0.00     0.00      1.25
     Total For: 205- 28 LFT WNG INBD GRND SPOILER   1.25    0.00     0.00      1.25
     Total For: 205- 29 LFT WNG #5 SPIL T/E         2.25    0.00     0.00      2.25
     Total For: 205- 30 #6 & #7 SPLR ADJ TURN ROD  21.25    0.00     0.00     21.25
     Total For: 205- 31 LFT WNG TOP CORR END WALK  45.00    0.00     0.00     45.00
     Total For: 205- 32 RUST SCRW FUEL CAP TOP      1.75    0.00     0.00      1.75
     Total For: 205- 33 LEFT WNG TOP PNL FWD OTBD   3.25    0.00     0.00      3.25
     Total For: 205- 34 FAST PULL SKN LFT WNG       2.25    0.00     0.00      2.25
     Total For: 205- 35 LFT WNG OTBD FOR FLP       12.50    0.00     0.00     12.50
     Total For: 205- 36 LH & RH WING TRAL EDG      30.25    0.00     0.00     30.25
     Total For: 205- 37 #2 SPLR ACT PUL QUAD PIV    4.25    0.00     0.00      4.25
     Total For: 205- 38 RMV & REINST CNT TNK PNL    4.75    0.00     0.00      4.75
     Total For: 205- 39 ALRN BUS CBL OUT OF RIG    37.00    0.00     0.00     37.00
                                                -------- -------- --------  --------
          Total For: 205                        619.50     3.00     0.00    622.50 *

     Total For: 206-  2 RT WG TP & TE DSCHG FL TS  13.75    0.00     0.00     13.75
     Total For: 206-  3 RH WNG INBD GRN SPOIL       2.00    0.00     0.00      2.00
     Total For: 206-  4 RH WING #7 FLIGHT SPOIL     2.00    0.00     0.00      2.00
     Total For: 206-  5 RH WNG LWR TRAIL EDGE PNL   3.25    0.00     0.00      3.25
     Total For: 206-  6 RH WNG #5 FLGHT SPOL        6.00    0.00     0.00      6.00
     Total For: 206-  7 RH WNG FLGHT SPOILER        6.00    0.00     0.00      6.00
```

Date: 07/30/2001                 STAMBAUGH'S AIR SERVICE, INC.                Page:  16

                                         SAS3004

Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ            Job Cost Labor Hours

============================================================================================

| Emp# | Employee Name | Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|---------------|------|----------|----------|----------|----------|
| | Total For: 206- 8 RH WNG UPR TRAIL EDGE | | 18.25 | 0.00 | 0.00 | 18.25 |
| | Total For: 206- 9 RH WNG FUEL PANL EXT | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 206- 10 FUEL PANL SPRNG TENS | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 206- 11 RH WNG INBD GRND SPOIL | | 6.25 | 0.00 | 0.00 | 6.25 |
| | Total For: 206- 12 RH WNG INBD GRND SPOIL | | 3.25 | 0.00 | 0.00 | 3.25 |
| | Total For: 206- 13 RH WNG UPR INBD TRAIL EDG | | 3.25 | 0.00 | 0.00 | 3.25 |
| | Total For: 206- 14 RH WING #6 GRND SPOIL | | 10.25 | 0.00 | 0.00 | 10.25 |
| | Total For: 206- 15 RH WNG #5 GRND SPILER | | 8.25 | 0.00 | 0.00 | 8.25 |
| | Total For: 206- 16 RH WNG GRND SPIL #5 | | 3.25 | 0.00 | 0.00 | 3.25 |
| | Total For: 206- 17 AIL DISC WILL NOT DISCONN | | 51.75 | 0.00 | 0.00 | 51.75 |
| | Total For: 206- 18 RIB CRACK RW #6 L/E SLAT | | 28.25 | 0.00 | 0.00 | 28.25 |
| | Total For: 206- 19 RH WNG FUEL PNL FWD SEAL | | 17.00 | 0.00 | 0.00 | 17.00 |
| | Total For: 206- 20 RHT WNG OTBD AFT FLAP | | 8.00 | 0.00 | 0.00 | 8.00 |
| | Total For: 206- 21 2 FAST ON RT WNG | | 8.50 | 0.00 | 0.00 | 8.50 |
| | Total For: 206- 22 RW LEAD EDGE FLP #6 CRACK | | 12.25 | 0.00 | 0.00 | 12.25 |
| | Total For: 206- 23 RGHT WING - AFT INBD FLAP | | 29.25 | 0.00 | 0.00 | 29.25 |
| | Total For: 206- 24 #8 & #9 SPOL ADJUST | | 16.75 | 0.00 | 0.00 | 16.75 |
| | Total For: 206- 25 #11 SPLR ACT LEAK OB HOUS | | 30.00 | 0.00 | 0.00 | 30.00 |
| | Total For: 206- 26 SPLR CAB PULL BELW #14 SP | | 3.75 | 0.00 | 0.00 | 3.75 |
| | Total For: 206- 27 #10 SPLR PIVT LINK WORN | | 6.75 | 0.00 | 0.00 | 6.75 |
| | Total For: 206- 28 #9 SPLR ACT LEAK RAM SEAL | | 28.75 | 0.50 | 0.00 | 29.25 |
| | Total For: 206- 29 4 RIV PUL AC SKN LEAD EDG | | 2.25 | 0.00 | 0.00 | 2.25 |
| | Total For: 206- 30 RW LEAD EDG FLP #6 | | 38.25 | 0.00 | 0.00 | 38.25 |
| | Total For: 206- 31 #6 SLT RW OTBD TRCK CRACK | | 0.25 | 0.00 | 0.00 | 0.25 |
| | Total For: 206- 32 SELF LUB BUSH RT WNG | | 10.75 | 0.00 | 0.00 | 10.75 |
| | Total For: 206- 33 RH WNG 8505 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 206- 34 EV FUEL LK OTBD END | | 10.75 | 0.00 | 0.00 | 10.75 |
| | Total For: 206- 35 RMV & REPLC #6 SLAT FOM | | 38.25 | 0.00 | 0.00 | 38.25 |
| | Total For: 206- 36 #11 SPLR ACT WRG HDWR LWR | | 5.75 | 0.00 | 0.00 | 5.75 |
| | Total For: 206- 37 RH WG IB LE #5 SLT LT IND | | 8.25 | 0.00 | 0.00 | 8.25 |
| | | | -------- | -------- | -------- | -------- |
| | Total For: 206 | | 446.75 | 0.50 | 0.00 | 447.25 * |
| | | | | | | |
| | Total For: 208- 1 APU STARTER FAILED | | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 208- 2 APU GEN CTRL UNT TRPS FLD | | 1.50 | 0.00 | 0.00 | 1.50 |
| | | | -------- | -------- | -------- | -------- |
| | Total For: 208 | | 3.50 | 0.00 | 0.00 | 3.50 * |
| | | | | | | |
| | Total For: 400- 1 F-11E AND F-11F PART A | | 11.50 | 0.00 | 0.00 | 11.50 |
| | Total For: 400- 2 TD53-00-07R1 | | 16.50 | 0.00 | 0.00 | 16.50 |
| | Total For: 400- 3 ISNTALL DOCUMENT HOLDER | | 4.25 | 0.00 | 0.00 | 4.25 |
| | Total For: 400- 4 TD25-00-03 | | 9.50 | 0.00 | 0.00 | 9.50 |
| | Total For: 400- 5 REPAIRS CARRIED OUT | | 25.00 | 0.00 | 0.00 | 25.00 |
| | Total For: 400- 6 TD53-00-26 | | 26.25 | 0.00 | 0.00 | 26.25 |
| | Total For: 400- 7 CARD 727-52-02R1 | | 35.00 | 0.00 | 0.00 | 35.00 |
| | Total For: 400- 9 FWD LAV INSTALLATION | | 381.75 | 0.00 | 0.00 | 381.75 |
| | Total For: 400- 10 TD-26-00-01R3 | | 11.00 | 0.00 | 0.00 | 11.00 |
| | Total For: 400- 11 AD 2000-02-19 | | 5.00 | 0.00 | 0.00 | 5.00 |
| | Total For: 400- 12 TD30-00-01R1 | | 1.50 | 0.00 | 0.00 | 1.50 |
| | Total For: 400- 13 TD57-00-13 | | 0.50 | 0.00 | 0.00 | 0.50 |
| | Total For: 400- 14 INSTALL C1 C2 BLY CRG DET | | 102.00 | 1.00 | 0.00 | 103.00 |
| | | | -------- | -------- | -------- | -------- |
| | Total For: 400 | | 629.75 | 1.00 | 0.00 | 630.75 * |

Date: 07/30/2001

STAMBAUGH'S AIR SERVICE, INC.

Page:   17

SAG3004

Sub-Job and Chg-Ord Level Totals From: 000000 To: ZZZZZZ          Job Cost Labor Hours

====================================================================================

| Emp# | Employee Name | Date | Reg Hrs. | Ovt Hrs. | Spcl Hrs | Tot Hrs. |
|------|---------------|------|----------|----------|----------|----------|
| | Total For: 500- | 1 TD 32-00-11 | 55.00 | 0.00 | 0.00 | 55.00 |
| | Total For: 500- | 2 CUT OUT SERV & GAL DOOR | 40.00 | 0.00 | 0.00 | 40.00 |
| | Total For: 500- | 3 REMV & REPLC ENG FIR BOTT | 6.75 | 0.50 | 0.00 | 7.25 |
| | Total For: 500- | 4 SB727-53A0222 | 213.00 | 0.00 | 0.00 | 213.00 |
| | Total For: 500- | 5 REWEIGH AC FROM 727-08-01 | 55.50 | 0.00 | 0.00 | 55.50 |
| | Total For: 500- | 6 RMV FLGHT ATTEND SEAT | 14.50 | 0.00 | 0.00 | 14.50 |
| | Total For: 500- | 7 REPLC PILT COPLT& FLGHT | 10.75 | 0.00 | 0.00 | 10.75 |
| | Total For: 500- | 8 R&R C-2 FN ASY | 5.50 | 0.00 | 0.00 | 5.50 |
| | | | -------- | -------- | -------- | -------- |
| | Total For: 500 | | 401.00 | 0.50 | 0.00 | 401.50 * |
| | | | | | | |
| | Total For: 600- | 1 C53-111-01 1 OF 3 | 69.00 | 0.00 | 0.00 | 69.00 |
| | Total For: 600- | 2 C53-111-01 2 OF 3 | 218.00 | 0.00 | 0.00 | 218.00 |
| | Total For: 600- | 3 C53-113-01 1 OF 2 | 50.00 | 0.00 | 0.00 | 50.00 |
| | Total For: 600- | 4 C53-111-01 3 OF 3 | 102.75 | 0.00 | 0.00 | 102.75 |
| | Total For: 600- | 5 C53-113-01 2 OF 2 | 58.50 | 0.00 | 0.00 | 58.50 |
| | Total For: 600- | 6 C57-581-03 3 OF 4 | 18.50 | 0.00 | 0.00 | 18.50 |
| | Total For: 600- | 7 C57-581-03 4 OF 4 | 15.50 | 0.00 | 0.00 | 15.50 |
| | Total For: 600- | 8 C54-451-01 1 OF 3 | 12.00 | 1.00 | 0.00 | 13.00 |
| | Total For: 600- | 9 C54-451-01 2 OF 3 | 7.00 | 0.00 | 0.00 | 7.00 |
| | Total For: 600- | 10 C54-451-01 3 OF 3 | 2.50 | 1.00 | 0.00 | 3.50 |
| | Total For: 600- | 11 C55-300-01 1 OF 1 | 7.00 | 0.00 | 0.00 | 7.00 |
| | Total For: 600- | 12 C55-300-10 1 OF 2 | 3.00 | 0.00 | 0.00 | 3.00 |
| | Total For: 600- | 13 C55-300-10 2 OF 2 | 2.00 | 0.00 | 0.00 | 2.00 |
| | Total For: 600- | 14 C57-500-02 1 OF 2 | 26.00 | 0.00 | 0.00 | 26.00 |
| | Total For: 600- | 15 C57-500-02 2 OF 2 | 19.25 | 0.00 | 0.00 | 19.25 |
| | Total For: 600- | 16 C53-132-02 1 OF 2 | 15.50 | 0.00 | 0.00 | 15.50 |
| | Total For: 600- | 17 C53-224-06 1 OF 1 | 56.00 | 0.00 | 0.00 | 56.00 |
| | Total For: 600- | 18 C53-224-04 1 OF 1 | 51.50 | 0.00 | 0.00 | 51.50 |
| | Total For: 600- | 19 C55-391-30 1 OF 1 | 45.75 | 0.00 | 0.00 | 45.75 |
| | Total For: 600- | 20 C57-562-01 1 OF 2 | 24.50 | 0.00 | 0.00 | 24.50 |
| | Total For: 600- | 21 C57-562-01 2 OF 2 | 33.00 | 0.00 | 0.00 | 33.00 |
| | Total For: 600- | 22 C57-581-01 1 OF 2 | 125.50 | 0.00 | 0.00 | 125.50 |
| | Total For: 600- | 23 C57-581-01 2 OF 2 | 86.00 | 0.00 | 0.00 | 86.00 |
| | Total For: 600- | 24 C57-562-02 3 OF 4 | 37.50 | 0.00 | 0.00 | 37.50 |
| | Total For: 600- | 25 C57-562-02 4 OF 4 | 23.50 | 0.00 | 0.00 | 23.50 |
| | Total For: 600- | 26 C57-581-05 1 OF 2 | 13.00 | 0.00 | 0.00 | 13.00 |
| | Total For: 600- | 27 C57-581-05 2 OF 2 | 15.25 | 0.00 | 0.00 | 15.25 |
| | | | -------- | -------- | -------- | -------- |
| | Total For: 600 | | 1138.00 | 2.00 | 0.00 | 1140.00 * |
| | | | -------- | -------- | -------- | -------- |
| | Grand Total: | | 8152.25 | 38.00 | 0.00 | 8190.25 |